**Monthly Financial Report**
**Case No.**       **10-10209**
**Debtor:**        **QL2 Software, Inc.**
**Report Mo/Yr**   **Feb-10**

**UST-10 - COVER SHEET**

| Form | Report | Yes | No | Notes |
|------|--------|-----|----|-------|
| | Debtor's Certification | X | | See PDF |
| UST-12 | Balance Sheet | X | | |
| UST-13A | Income Statement | X | | |
| UST-13B | Income Statement to Budget | X | | |
| UST-14A | Cash Receipts & Disbursements Summary | X | | |
| UST-14B | Cash Receipts & Disbursements Continuation Sheet | X | | |
| UST-14C | Bank statement - Wells Fargo | X | | See PDF |
| UST-14D | Bank statement - Barclays | X | | See PDF |
| UST-15A | Aged Receivables Summary | X | | |
| UST-15B | Aged Receivables Detail | X | | |
| UST-16A | Statement of Post-Petition Payables - Part A - Taxes | X | | |
| UST-16B | Statement of Post-Petition Payables - Part B - Other Payables (page 1) | X | | |
| UST-16B(2) | Statement of Post-Petition Payables - Part B - Other Payables (page 2) | X | | |
| UST-16C | Statement of Post-Petition Payables - Part C - Estimated Professional Fees | X | | |
| UST-17 | Other Information | X | | |

**Contact Information:**
|  |  |
|--|--|
| Name | Peter Sullivan, Denali Financial Consulting |
| Telephone | 206.300.0597 |
| Email | peters@denalifc.com |

At month end, was debtor delinquent on any post-petition tax obligation?     Yes     See [b] in UST-16A

TOTAL DISBURSEMENTS this period from all sources were:     $897,989

| Case Number | ⇨ | **10-10209** |
|---|---|---|

Debtor **QL2 SOFTWARE, INC.**     Report Mo/Yr ⇨

---

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. **Debtor's counsel may not sign a financial report for the debtor.**

**Question 1** At month end, was the debtor delinquent on any **post-petition** tax obligation?

Yes ☑      No ☐
If yes, list each delinquent post-petition tax obligation on page 9.

SEE    SCHEDULE 16 A

**Question 2** For purposes of calculating the debtor's obligation under 28 U.S.C. 1130(a)(6) to pay a quarterly fee to the United States Trustee, **TOTAL DISBURSEMENTS** this month from **all sources** were:

Complete page 6 to calculate TOTAL **DISBURSEMENTS** and enter the total here.   SEE SCHEDULE 14 A

$   897,989

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature _____     Date 3/16/2010

---

## Monthly Financial Reports

(due on the 15ᵗʰ of the subsequent month)

Original Place of Filing:

| Seattle, WA ▽ | Tacoma, WA ▽ |
|---|---|
| File the <u>original</u> with the court:: | File the <u>original</u> with the court:: |
| United States Bankruptcy Court | United States Bankruptcy Court |
| United States Courthouse | 1717 Pacific Avenue, **Suite 2100** |
| 700 Stewart Street, **Suite 6103** | **Tacoma, WA** 98402 |
| **Seattle, WA** 98101 | |

AND serve a <u>copy</u> on each of the following:

- Each member of any committees elected or appointed pursuant to the Bankruptcy Code, and to their authorized agents.
- Debtor's counsel.

NOTE: If the report is electronically filed with the Court, the United States Trustee will be served automatically. There is no need to serve an additional copy on the United States Trustee.

---

Monthly Financial Report
Case No.                          10-10209
Debtor                            QL2 Software, Inc.
Report Mo/Yr                      Feb-10


**UST-12 - BALANCE SHEET**
**2/28/2010**

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| **Bank Accounts** | |
| 101 Wells Fargo Operating | 74,602 |
| 102 QL2 Savings | 0 |
| 103 Market Rate Savings | 6 |
| 105 Barclays | 1,803 |
| 106 WFB Savings II | 0 |
| 107 QL2 India | 38,520 |
| 108 Sterling Bank | 0 |
| 110 Merrill Lynch | 2,716 |
| **Total Bank Accounts** | 117,647 |
| **Total Bank Accounts** | 117,647 |
| **Accounts Receivable** | |
| A/R | |
| 120 Trade Receivables | 925,336 |
| 499 Allowance for Bad Debt | (30,000) |
| **Total A/R** | 895,336 |
| **Total Accounts Receivable** | 895,336 |
| **Other Current Assets** | |
| **Other Current Assets** | |
| 122 Prepaid Travel Credits | 68,425 |
| 123 Prepaid India Expansion | 47,639 |
| 124 Prepaid Other | 77,571 |
| 127 Prepaid Product Costs | 285,209 |
| **Total Other Current Assets** | 478,844 |
| **Other Receivables** | |
| 125 Employee Advances | 0 |
| 126 Other Receivables | 11,400 |
| **Total Other Receivables** | 11,400 |
| **Total Other Current Assets** | 490,244 |
| **Total Current Assets** | 1,503,226 |
| **Fixed Assets** | |
| **Fixed Assets** | |
| 170 Computer Equipment | 0 |
| 171 US Leasehold Improvements | 41,276 |
| 173 India Leasehold Improvements | 4,587 |
| 178 Capitalized Leased Equipment | 755,722 |
| 179 Accumulated Depreciation | (405,426) |
| **Total Fixed Assets** | 396,159 |
| **Total Fixed Assets** | 396,159 |
| **Other Assets** | |
| **Intangible Assets** | |
| 181 Intangible Assets - Other | 152,338 |
| 189 Accumulated Amortization | (109,164) |
| **Total Intangible Assets** | 43,173 |
| **Other Assets** | |
| 190 Prepaids Other | 809 |
| 191 Rent Deposit | 2,600 |
| 192 Investment in Companies | 0 |
| 193 Prepaid Product Costs | 0 |
| 194 Long term receivables | 0 |
| 195 Unreconciled Contracts | 0 |
| 199 Deposits Other | 0 |
| **Total Other Assets** | 3,409 |
| **Total Other Assets** | 46,583 |
| **TOTAL ASSETS** | 1,945,968 |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |

Monthly Financial Report
Case No.                          10-10209
Debtor                            QL2 Software, Inc.
Report Mo/Yr                      Feb-10

**UST-12 - BALANCE SHEET**
**2/28/2010**

|  | Total |
|---|---|
| **Accounts Payable** |  |
| A/P |  |
| **Pre-Petition** | 1,512.733 |
| **Post-Petition** | 145.859 |
| **Total A/P** | 1,658,592 |
| **Total Accounts Payable** | 1,658,592 |
| **Credit Cards** |  |
| **Credit Cards** | 0 |
| 201 Amex Plum Cards | (259) |
| 202 Dell Credit | 20.007 |
| **Total Credit Cards** | 19,748 |
| **Total Credit Cards** | 19,748 |
| **Other Current Liabilities** |  |
| Accruals |  |
| 210 Accrued Expenses | 25.540 |
| 220 QL2 US Accrued Commissions | 47.027 |
| 2200 Sales Tax Pay | 17.700 |
| 230 QL2 Europe Ltd Interco | 0 |
| 235 QL2 Europe Accrued Commissions | 0 |
| 240 Accrued Payroll | 3.134 |
| 245 VAT Payable | 0 |
| 246 Deferred rent | 214.955 |
| **Total Accruals** | 308,356 |
| **Deferred Revenue** |  |
| 260 Deferred Revenue | 3,638.912 |
| **Total Deferred Revenue** | 3,638,912 |
| **Equipment Leases** |  |
| 271 Equipment Leases | 351.850 |
| **Total Equipment Leases** | 351,850 |
| **Line of Credit** |  |
| 272 Line of Credit | 0 |
| **Total Line of Credit** | 0 |
| **Notes Payable** |  |
| 275 Notes Payable | 50.000 |
| **Total Notes Payable** | 50,000 |
| Sales tax payable | 701 |
| **Total Other Current Liabilities** | 4,349,818 |
| **Total Current Liabilities** | 6,028,158 |
| **Total Liabilities** | 6,028,158 |
| **Equity** |  |
| **Retained Earnings** | (3,082.472) |
| Retained Earnings - Bal Forward | (778.055) |
| Stock |  |
| **300 APIC** | 27.633 |
| 301 Common Stock | 0 |
| 302 Preferred Stock | 400.000 |
| **Total Stock** | 427,633 |
| Net Income | (49.296) |
| **Total Equity** | (4,082,190) |
| **TOTAL LIABILITIES AND EQUITY** | 1,945,968 |

Monday, Mar 15, 2010 10:18:00 AM GMT-7 - Accrual Basis

Monthly Financial Report
Case No.                          10-10209
Debtor:                           QL2 Software, Inc.
Report Mo/Yr                      Feb-10


UST-13A INCOME STATEMENT
For the Month Ended 2/28/10

|  | Total |
|---|---|
| **Income** | |
| **Revenue - Enterprise Sales** | |
| 400 WebQL - Enterprise Licenses | 964,205 |
| **Total Revenue - Enterprise Sales** | 964,205 |
| **Total Income** | 964,205 |
| **Cost of Goods Sold** | |
| **COGS** | |
| 504 Data Costs | 658 |
| 505 Colocation | 41,032 |
| 510 Direct Product Costs | 93,958 |
| 520 Training Expense | 42 |
| 590 Colo Equipment | 250 |
| 595 Colo Service Agreements | 250 |
| 599 Fx | 11,688 |
| **Total COGS** | 147,878 |
| **Total Cost of Goods Sold** | 147,878 |
| **Gross Profit** | 816,327 |
| **Expenses** | |
| **Commissions** | |
| 604 Commissions | 16,953 |
| **Total Commissions** | 16,953 |
| **Consulting** | |
| 670 Consulting | 101,930 |
| 673 Legal Fees | 7,492 |
| 676 Legal Settlement Fees | 5,970 |
| **Total Consulting** | 115,392 |
| **Employee-Related Expenses** | |
| 600 Salaries | 393,372 |
| 620 FICA & Medicare | 29,558 |
| 621 Unemployment | 11,231 |
| 623 ARRA Cobra Subsidy | (5,072) |
| 630 Employee Benefits | 15,062 |
| 631 Employee Transportation | 4,110 |
| 632 Payroll Service | 179 |
| 643 Lunchroom | 890 |
| **Total Employee-Related Expenses** | 449,349 |
| **Equipment & Software Expenses** | |
| 805 Computer Equipment | 697 |
| **Total Equipment & Software Expenses** | 697 |
| **Occupancy Expenses** | |
| 850 Rent | 43,429 |
| 851 Telephone | 6,600 |
| 853 Internet Bandwidth | 740 |
| **Total Occupancy Expenses** | 50,770 |
| **Office & Admin Expenses** | |
| 763 Cell phones | 560 |
| 810 Office Supplies | 403 |
| 813 Copying and Printing | 59 |
| 814 Postage and Delivery | 467 |
| 816 Dues and Subscriptions | 533 |
| 830 Bank Service Charges | 25 |
| 831 Finance Charges | 8,193 |
| 832 Taxes and Licenses | 29,426 |
| 834 Business Insurance | 5,921 |
| 835 Meals & Entertainment | 152 |
| 849 Miscellaneous | 240 |
| **Total Office & Admin Expenses** | 45,978 |
| **Out-of-town Business Travel** | |
| 750 Airfare | 534 |
| 751 Lodging | 65 |
| 752 Meals & Entertainment | 490 |

**Monthly Financial Report**
Case No.                **10-10209**
Debtor:                 **QL2 Software, Inc.**
Report Mo/Yr         **Feb-10**

**UST-13A INCOME STATEMENT**
For the Month Ended 2/28/10

|  | Total |
|---|---|
| **753 Other Travel** | 308 |
| **760 Travel Meetings & Conferences** | 105 |
| **791 Mileage** | 53 |
| **Total Out-of-town Business Travel** | 1,554 |
| **QL2 Europe Ltd.** | |
| **720 UK Salaries** | 12,101 |
| **721 UK Commissions** | 4,602 |
| **722 UK Benefits** | 4,170 |
| **723 UK Rent** | 2 |
| **729 UK Administration** | 10,723 |
| **Total QL2 Europe Ltd.** | 31,598 |
| **QL2 India** | |
| **780 India Salaries** | 46,576 |
| **782 India Benefits** | 5,480 |
| **783 India Rent** | 35,378 |
| **Total QL2 India** | 87,434 |
| **Sales and Marketing** | |
| **704 Marketing Other** | 2,032 |
| **717 CRM-Expense** | 4,271 |
| **Total Sales and Marketing** | 6,303 |
| **Total Expenses** | 806,027 |
| **Net Operating Income** | 10,300 |
| **Other Expenses** | |
| **Bad Debt Expense** | |
| **903 Bad Debt Expense** | 61,336 |
| **Total Bad Debt Expense** | 61,336 |
| **Depreciation & Amortization** | |
| **900 Depreciation** | 22,093 |
| **901 Amortization** | 2,538 |
| **Total Depreciation & Amortization** | 24,631 |
| **Interest Expense** | |
| **920 Interest Expense** | 4,623 |
| **Total Interest Expense** | 4,623 |
| **Total Other Expenses** | 90,590 |
| **Net Other Income** | (90,590) |
| **Net Income** | (80,290) |

Monday, Mar 15, 2010 10:30:20 AM GMT-7 - Accrual Basis

Case No.                10-10209
Debtor:                 QL2 Software, Inc.
Report Mo/Yr            Feb-10

**UST-13B - INCOME STATEMENT TO BUDGET**

| | For the Month Ended 2/28/10 | | | | For the Two Months Ended 2/28/10 | | | |
| | | | Variance | | | | Variance | |
| | Budget | Actual | $ | % | Budget | Actual | $ | % |
|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | |
| Revenue | 1,186,776 | 964,205 | (222,571) | (18.8%) | 2,303,336 | 1,924,813 | (378,524) | (16.4%) |
| | | | | | | | | |
| Cost of Revenue: | | | | | | | | |
| Product Cost | 94,000 | 93,958 | (42) | (0.0%) | 188,000 | 187,917 | (83) | (0.0%) |
| Colocation Cost | 38,000 | 41,032 | 3,032 | 8.0% | 76,000 | 93,955 | 17,955 | 23.6% |
| Network | 2,500 | 0 | (2,500) | (100.0%) | 5,000 | 0 | (5,000) | (100.0%) |
| Equipment | 25,000 | 0 | (25,000) | (100.0%) | 50,000 | 0 | (50,000) | (100.0%) |
| Service Agreements/Other | 4,000 | 12,888 | 8,888 | 222.2% | 8,000 | 17,137 | 9,137 | 114.2% |
| Total Cost of Revenue | 163,500 | 147,878 | (15,622) | (9.6%) | 327,000 | 299,008 | (27,992) | (8.6%) |
| | | | | | | | | |
| Gross Profit | 1,023,276 | 816,327 | (206,949) | (20.2%) | 1,976,336 | 1,625,805 | (350,531) | (17.7%) |
| Gross Margin | 86% | 85% | | | 172% | | | |
| | | | | | | | | |
| **Operating Expense** | | | | | | | | |
| Sales and Marketing: | | | | | | | | |
| Salaries | 93,465 | 83,977 | (9,488) | (10.2%) | 202,779 | 191,045 | (11,734) | (5.8%) |
| Other: | | | | | | | | |
| Marketing | 10,667 | 4,506 | (6,161) | (57.8%) | 21,333 | 5,727 | (15,606) | (73.2%) |
| Travel | 9,000 | 628 | (8,372) | (93.0%) | 18,000 | 2,560 | (15,440) | (85.8%) |
| Capital Expenditures (CAPEX) | 5,000 | 0 | (5,000) | (100.0%) | 10,000 | 0 | (10,000) | (100.0%) |
| Commissions | 24,807 | 16,953 | (7,854) | (31.7%) | 44,807 | 35,257 | (9,550) | (19.1%) |
| Consulting/Contractor | 0 | (12,500) | (12,500) | | 0 | 12,500 | 12,500 | |
| Total Sales and Marketing | 142,939 | 93,563 | (49,376) | (34.5%) | 296,919 | 248,089 | (48,830) | (16.4%) |
| | | | | | | | | |
| Product Engineering & IT: | | | | | | | | |
| Salaries | 251,823 | 294,156 | 42,334 | 16.8% | 497,986 | 540,057 | 42,072 | 8.4% |
| Other: | | | | | | | | |
| Travel | 6,000 | 841 | (5,159) | (86.0%) | 12,000 | 2,760 | (9,240) | (77.0%) |
| Capital Expenditures (CAPEX) | 23,250 | 697 | (22,553) | (97.0%) | 46,500 | 7,122 | (39,378) | (84.7%) |
| Consulting/Contractor | 10,000 | 41,704 | 31,704 | 317.0% | 20,000 | 96,329 | 76,329 | 381.6% |
| Total Product Engineering & IT | 291,073 | 337,398 | 46,325 | 15.9% | 576,486 | 646,268 | 69,782 | 12.1% |
| | | | | | | | | |
| General and Administrative: | | | | | | | | |
| Salaries | 73,863 | 71,215 | (2,648) | (3.6%) | 143,953 | 152,874 | 8,921 | 6.2% |
| Other: | | | | | | | | |
| Facilities | 48,000 | 43,429 | (4,571) | (9.5%) | 96,000 | 92,859 | (3,141) | (3.3%) |
| Depreciation | 8,000 | 24,631 | 16,631 | 207.9% | 16,000 | 46,724 | 30,724 | 192.0% |
| Travel | 4,500 | 85 | (4,415) | (98.1%) | 9,000 | 85 | (8,915) | (99.1%) |
| Phone | 8,500 | 7,340 | (1,160) | (13.6%) | 17,000 | 14,354 | (2,646) | (15.6%) |
| Capital Expenditures (CAPEX) | 4,000 | 0 | (4,000) | (100.0%) | 8,000 | 0 | (8,000) | (100.0%) |
| Supplies/Office & Admin | 4,000 | 52,399 | 48,399 | 1210.0% | 8,000 | 80,374 | 72,374 | 904.7% |
| Consulting/Contractor | 0 | 72,726 | 72,726 | | 0 | 85,036 | 85,036 | |
| Bad Debt Expense | 0 | 61,336 | 61,336 | | 0 | 61,336 | 61,336 | |
| Total General and Administrative | 150,863 | $333,162 | $182,299 | 120.8% | 297,953 | 533,642 | $235,689 | 79.1% |
| | | | | | | | | |
| International: | | | | | | | | |
| India (Salary, Facilities, Other) | 80,000 | 87,434 | 7,434 | 9.3% | 160,000 | 150,634 | (9,366) | (5.9%) |
| UK (Salary, Facilities, Other) | 37,500 | 31,598 | (5,902) | (15.7%) | 75,000 | 54,613 | (20,387) | (27.2%) |
| Total International | 117,500 | $119,032 | $1,532 | 1.3% | 235,000 | 205,247 | ($29,753) | (12.7%) |
| | | | | | | | | |
| Re-organization Payments | | 13,462 | 13,462 | | 65,000 | 41,854 | (23,146) | (35.6%) |
| Total Operating Expense | 702,375 | $896,617 | $194,242 | 27.7% | 1,471,358 | 1,675,101 | 203,743 | 13.8% |
| | | | | | | | 0 | |
| **EBITDA** | 320,901 | ($80,290) | ($401,191) | (125.0%) | 504,978 | (49,296) | ($554,274) | (109.8%) |
| | | | | | | | | |
| Beginning cash [a] | 296,379 | 26,227 | (270,151) | (91.2%) | 329,450 | 13,023 | (316,427) | (96.0%) |
| | | | | | | | | |
| Cash receipts from operations [b] | 1,023,453 | 989,408 | (34,045) | (3.3%) | 1,891,622 | 1,467,162 | (424,460) | (22.4%) |
| | | | | | | | | |
| Cash disbursements from operations | (866,875) | | | | (1,733,358) | | | |
| Disbursements (unnecessary) | (262,621) | | | | 0 | | | |
| Total disbursements [c] | (1,128,496) | (897,989) | $230,507 | (20.4%) | (1,733,358) | (1,362,538) | $370,820 | (21.4%) |
| | | | | | | | | |
| Ending cash [a-d] | 191,335 | 117,646 | ($73,689) | (38.5%) | 487,714 | 117,646 | ($370,068) | (75.9%) |

[a]   Cash balance beginning-of-month.
[b]   Monthly cash receipts from operations
[c]   Monthly cash disbursements.
[d]   Re-organization payments to creditors
[a-d]  Cash balance end-of-month; sum of [a] through [d]

**Monthly Financial Report**
Case No.        **10-10209**
Debtor:         **QL2 Software, Inc.**
Report Mo/Yr    **Feb-10**

## UST-14A - CASH RECEIPTS & DISBURSEMENTS SUMMARY

| | | |
|---|---|---|
| **TOTAL RECEIPTS** | $989,408 | see UST-14B continuation sheet |
| **DISBURSEMENTS:** | | |
| Disbursements from continuation sheet | (897,989) | see UST-14B continuation sheet |
| Disbursements from asset sales | 0 | |
| **TOTAL DISBURSEMENTS** | ($897,989) | |
| | | |
| **NET CASH FLOW** | $91,419 | |

At month-end, did debtor have any delinquent statutory fees owing to the United States Trustee?    NO

**Payments on Pre-Petition Unsecured Debt (requires court approval)**
Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition
unsecured debt?    NO

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting period to a professional
such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?    YES, see below

See details of payments to the following vendors in UST-14B:
    Brian Vincent
    Pedersen & Kim
    Karr Tuttle Campbell
    Denali Financial Consulting
    Edwin Maurer
    Blue Gecko
    Parker Staffing

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**
Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to an officer, director,
partner, or other insider of the debtor?    YES, see below

See details of following payments in UST-14B:
    2/11, 2/17, 2/24 and 2/26/10 payments to Aldrich (director/officer), Milburn (officer) and Campbell (officer)

Monthly Financial Report
Case No.
Debtor:
Report Mo/Yr

UST - 14B - CASH RECEIPTS AND DISBURSEMENTS Continuation Sheet

### Summary

| Purpose of Account | Bank Account | Type | Amount |
|---|---|---|---|
| General operating account & payroll (see monthly bank statement attached) | 101 Bank Accounts\Wells Fargo Operating | disbursement | (776,868) |
| | | deposit | 989,408 |
| | | transfer | (119,017) |
| UK operating account (see monthly bank statement attached) | 106 Bank Accounts Barclays | disbursement | (23,624) |
| | | deposit | 0 |
| | | transfer | 28,561 |
| India operating account | 107 Bank Accounts\QL2 India | disbursement | (95,408) |
| | | deposit | 0 |
| | | transfer | 90,456 |
| Net Cash Flow | | | 91,419 |

| Date | Num | Name | Memo/Description | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/10 | 5610 | Occidental Mall | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (25,704) | | | |
| 2/1/10 | 5607 | Internap Network Services | 1945419 | 101 Bank Accounts\Wells Fargo Operating | disbursement | (7,015) | | | |
| 2/1/10 | 5608 | Adhost Internet | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (5,847) | | | |
| 2/1/10 | 5611 | International Parking Management, Inc | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (5,795) | | | |
| 2/1/10 | 313 | | FX from incoming wire - Air Europa | 101 Bank Accounts\Wells Fargo Operating | deposit | (5,253) | | | |
| 2/1/10 | 5605 | Dell Financial Services | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (3,454) | | | |
| 2/1/10 | 5616 | Dept of Revenue - WA | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (3,333) | | | |
| 2/1/10 | 5612 | Dell Financial Services | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (2,992) | | | |
| 2/1/10 | 5621 | Union Business Leasing Inc. | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (2,807) | | | |
| 2/1/10 | 5614 | City of Seattle | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (2,060) | | | |
| 2/1/10 | 5613 | Nationwide Trust Company, FSB Payment made in error | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (1,713) | | | |
| 2/1/10 | 5615 | Dept of Labor & Industries | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (885) | | | |
| 2/1/10 | 5606 | Cashmere Valley Bank | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (738) | | | |
| 2/1/10 | 5609 | C4 Technology Fin Serv, Inc | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (703) | | | |
| 2/1/10 | 5618 | Dell Financial Services | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (427) | | | |
| 2/1/10 | 5617 | City of Seattle - Pioneer Square | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (73) | | | |
| 2/1/10 | 5604 | | Voided | 101 Bank Accounts\Wells Fargo Operating | disbursement | 0 | | | |
| 2/1/10 | 5603 | | Voided | 101 Bank Accounts\Wells Fargo Operating | disbursement | 0 | | | |
| 2/1/10 | 5619 | NetApp Financial Solutions | Voided | 101 Bank Accounts\Wells Fargo Operating | disbursement | 0 | | | |
| 2/1/10 | 5620 | | Voided | 101 Bank Accounts\Wells Fargo Operating | disbursement | 0 | | | |
| 2/1/10 | 107116 | Target Corp | Invoices 6880 & 6862 | 101 Bank Accounts\Wells Fargo Operating | deposit | 13,750 | | | |
| 2/1/10 | | Air Europa Lineas | | 101 Bank Accounts\Wells Fargo Operating | deposit | 139,371 | | | |
| 2/2/10 | 319 | | Wire Trsf to India Acct - Funding | 101 Bank Accounts\Wells Fargo Operating | transfer | (28,456) | | | |
| 2/2/10 | 319 | | Wire Trsf to India Acct - Funding | 107 Bank Accounts\QL2 India | transfer | 28,456 | | | |
| 2/2/10 | 318 | | Authorize.net Monthly Fees | 101 Bank Accounts\Wells Fargo Operating | disbursement | (15) | | | |
| 2/2/10 | 314 | | FX from incoming wire - Eurostar Group Invoice | 101 Bank Accounts\Wells Fargo Operating | deposit | 173 | | | |
| 2/2/10 | | Eurostar | | 101 Bank Accounts\Wells Fargo Operating | deposit | 9,278 | | | |
| 2/3/10 | 320 | | Wire Trsf fet India Account - Funding Request | 101 Bank Accounts\Wells Fargo Operating | transfer | (29,000) | | | |
| 2/3/10 | 5641 | WAHIT | Account #: 2230 | 101 Bank Accounts\Wells Fargo Operating | disbursement | (18,684) | | | |
| 2/3/10 | 5642 | WAHIT-Cobra Dept | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (5,072) | | | |
| 2/3/10 | 320 | | Wire Trsf fet India Account - Funding Request | 107 Bank Accounts\QL2 India | transfer | 29,000 | | | |
| 2/3/10 | 5625 | First Insurance Funding Group | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (3,904) | | | |
| 2/3/10 | 5634 | Rosemary Hassler | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (680) | | | |
| 2/3/10 | 5638 | Sue Reed | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (539) | | | |
| 2/3/10 | 5633 | Peter Sullivan | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (216) | | | |
| 2/3/10 | 5631 | Leah Mainz | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (172) | | | |
| 2/3/10 | 5623 | Ari Brown | | 101 Bank Accounts\Wells Fargo Operating | disbursement | (170) | | | |

| Date | Num | Name | Memo/Description | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|
| 2/3/10 | 5937 | Swang Koh | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (175) | | | |
| 2/3/10 | 5932 | Mark Ghazal | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (175) | | | |
| 2/3/10 | 5939 | Laurens Bankston | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (175) | | | |
| 2/3/10 | 5929 | Joshua Burgin | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (175) | | | |
| 2/3/10 | 5928 | Jodi DeCamillo | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (153) | | | |
| 2/3/10 | 5935 | Sarah Porter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (135) | | | |
| 2/3/10 | 5936 | Scott Bishop | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (90) | | | |
| 2/3/10 | 5930 | Tara Mayer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (81) | | | |
| 2/3/10 | 5927 | Jeff Jacobs | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (81) | | | |
| 2/3/10 | payroll | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/3/10 | 5924 | David McFeely | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (81) | | | |
| 2/3/10 | 5840 | US Treasury | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (35) | | | |
| 2/3/10 | 5826 | Flex-Plan Services | Voided | 101 Bank Accounts:Wells Fargo Operating | disbursement | 0 | | | |
| 2/4/10 | 5943 | Rocky Mountain Equipment Leasing, LLC | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (19,294) | | | 2/4/10 |
| 2/4/10 | 321 | Air Pacific | For addition of Lightspeed to our account | 101 Bank Accounts:Wells Fargo Operating | disbursement | (250) | | | |
| 2/4/10 | 315 | Wolters Kluwer Health | Wire Fee, Wolters Kluwer Invio67328C | 101 Bank Accounts:Wells Fargo Operating | disbursement | (35) | | | |
| 2/4/10 | | Priceline | Invoice 67328C | 101 Bank Accounts:Wells Fargo Operating | deposit | 3,100 | | | |
| 2/4/10 | 239189 | Priceline | Invoice 696RCO | 101 Bank Accounts:Wells Fargo Operating | deposit | 60,000 | | | |
| 2/4/10 | 326 | | ADP PAYROLL FEES | 101 Bank Accounts:Wells Fargo Operating | deposit | 84,870 | | | |
| 2/5/10 | payroll | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/5/10 | | SkyExpress | | 101 Bank Accounts:Wells Fargo Operating | deposit | 4,254 | | | |
| 2/5/10 | | Merck | | 101 Bank Accounts:Wells Fargo Operating | deposit | 110,000 | | | |
| 2/5/10 | C00035699 | Occidental Mall | | 101 Bank Accounts:Wells Fargo Operating | deposit | +3,085) | | | |
| 2/5/10 | 5945 | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | +3,085) | | | |
| 2/5/10 | 322 | | Wire Trsf to UK Account | 101 Bank Accounts:Wells Fargo Operating | transfer | (15,335) | | | |
| 2/5/10 | 5946 | Pedersen & Kim, C.P.A.'s, LLP | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (15,000) | x | Tax Return Prep | 2/4/10 |
| 2/5/10 | 323 | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (8,700) | | | |
| 2/5/10 | 324 | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (7,967) | | | |
| 2/5/10 | 322 | | Wire Trsf to UK Account | 100 Bank Accounts:Barclays | transfer | 15,339 | | | |
| 2/8/10 | 5944 | Escrow Associates | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,063) | | | |
| 2/8/10 | | Worldspan | | 101 Bank Accounts:Wells Fargo Operating | deposit | 7,500 | | | |
| 2/8/10 | 25937 | Sue Reed | | 101 Bank Accounts:Wells Fargo Operating | deposit | 200,000 | | | |
| 2/9/10 | | Sabre-let | | 101 Bank Accounts:Barclays | deposit | 3,938 | | | |
| 2/10/10 | 325 | | ADP Payroll Taxes - 02.15.2010 Payroll | 101 Bank Accounts:Wells Fargo Operating | disbursement | (85,239) | | | |
| 2/11/10 | payroll | Russell Aldrich | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (7,276) | | | |
| 2/11/10 | payroll | Scott Milburn | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (6,470) | | | |
| 2/11/10 | payroll | Rosemary Haueter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,738) | | | |
| 2/11/10 | payroll | Rosemary Haueter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,429) | | | |
| 2/11/10 | payroll | Scott Milburn | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,295) | | | |
| 2/11/10 | payroll | Kent Bozeman | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,222) | | | |
| 2/11/10 | payroll | Sue Reed | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,263) | | | |
| 2/11/10 | payroll | Paul Campbell | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,234) | | | |
| 2/11/10 | payroll | Mark Ghazal | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,230) | | | |
| 2/11/10 | payroll | Joshua Burgin | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,831) | | | |
| 2/11/10 | payroll | Dale Smith | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,686) | | | |
| 2/11/10 | payroll | Mark Price | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,603) | x | IT Consulting | 1/12/10 |
| 2/11/10 | 5872 | David Jantzen | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,603) | | | |
| 2/11/10 | 5853 | Jeffrey Bertrand | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,321) | | | |
| 2/11/10 | 5877 | James McCabe | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,224) | | | |
| 2/11/10 | 5876 | David McFeely | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,205) | | | |
| 2/11/10 | 5893 | John Neely | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,193) | | | |
| 2/11/10 | 5859 | Laurens Bankston | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,946) | | | |
| 2/11/10 | 5873 | Timothy Jones | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,917) | | | |
| 2/11/10 | 5874 | Chris Kassam | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,890) | | | |
| 2/11/10 | 5881 | Martin Saxer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,848) | | | |
| 2/11/10 | 5886 | Tom Safford | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,839) | | | |
| 2/11/10 | 5870 | Justin Hill | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,811) | | | |
| 2/11/10 | 5862 | Rand Knight | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,792) | | | |
| 2/11/10 | 5868 | Michael Gakos | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,785) | | | |
| 2/11/10 | 5890 | Ari Brown | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,755) | | | |
| 2/11/10 | 5866 | Derrick T. Elliott | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,628) | | | |

| Date | Num | Name | Memo/Description | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/10 | 5685 | Adam Williams | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,513) | | | |
| 2/1/10 | 5689 | Dale Bremer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,378) | | | |
| 2/1/10 | 5693 | Peter Latimer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,194) | | | |
| 2/1/10 | 5664 | Sean Thomassee | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,083) | | | |
| 2/1/10 | 5687 | Trevor Anderson | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,056) | | | |
| 2/1/10 | 5694 | Blane Puzdial | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,992) | | | |
| 2/1/10 | 5671 | Jeff Jacobs | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,966) | | | |
| 2/1/10 | 5667 | Nathan Gujala | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,930) | | | |
| 2/1/10 | 5686 | Mia Zhao | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,914) | | | |
| 2/1/10 | 5670 | Sinming Li | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,891) | | | |
| 2/1/10 | 5657 | Dan Judd | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,672) | | | |
| 2/1/10 | 5664 | Greg Baker | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,636) | | | |
| 2/1/10 | 5692 | Leah Martz | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,822) | | | |
| 2/1/10 | 5668 | Tara Meyer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,777) | | | |
| 2/1/10 | 5665 | Angelique Sliglic | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,761) | | | |
| 2/1/10 | 5675 | Saang Koh | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,745) | | | |
| 2/1/10 | 5680 | Shayne Jacobson | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,701) | | | |
| 2/1/10 | 5683 | Eric Taylor | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,642) | | | |
| 2/1/10 | 5666 | Christina Dazhan | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,636) | | | |
| 2/1/10 | 5601 | Sarah Porter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,581) | | | |
| 2/1/10 | 5658 | Scott Ehrmg | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,168) | | | |
| 2/1/10 | 5946 | Jodi DeCamillo | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,167) | | | |
| 2/1/10 | 5661 | Mahesh Khanna | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (963) | | | |
| 2/1/10 | 5657 | | Voided | 101 Bank Accounts:Wells Fargo Operating | disbursement | 0 | | | |
| 2/1/10 | 112122 | Comsat | | 101 Bank Accounts:Wells Fargo Operating | deposit | 2,675 | | | |
| 2/1/10 | 334 | Overstock.com | | 101 Bank Accounts:Wells Fargo Operating | deposit | 15,250 | | | |
| 2/1/10 | 337 | | FX from incoming wire - Brussels Airlines Invoic | 101 Bank Accounts:Wells Fargo Operating | deposit | (2,854) | | | |
| 2/1/10 | 338 | | FX from incoming wire transfer - Air Italy Invoice | 101 Bank Accounts:Wells Fargo Operating | deposit | (2,139) | | | |
| 2/2/10 | | | FX from incoming wire - Air Bulgaria Invoice #55 | 101 Bank Accounts:Wells Fargo Operating | deposit | 1,765 | | | |
| 2/2/10 | | Air Italy | | 101 Bank Accounts:Wells Fargo Operating | deposit | 20,538 | | | |
| 2/2/10 | | Air Bulgaria | | 101 Bank Accounts:Wells Fargo Operating | deposit | 45,818 | | | |
| 2/2/10 | | Brussels Airlines | | 101 Bank Accounts:Wells Fargo Operating | deposit | 46,843 | | | |
| 2/16/10 | 5714 | Blue Gecko | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (9,621) | x | IT Consulting | 1/12/10 |
| 2/16/10 | 5701 | Adhold Internet | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (8,635) | | | |
| 2/16/10 | 5712 | Brian Vincent | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (6,147) | x | Consulting | 3/3/10 |
| 2/16/10 | 5698 | Denali Financial Consulting | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,600) | x | Accounting/Finance | 1/12/10 |
| 2/16/10 | 5700 | Code Complete Software | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,123) | | | |
| 2/16/10 | 5696 | First Insurance Funding Group | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,099) | | | |
| 2/16/10 | 5702 | Dell Financial Services | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,635) | | | |
| 2/16/10 | 5703 | Edwin A. Maurer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,065) | x | Accounting/Finance | 1/12/10 |
| 2/16/10 | 5713 | Datasite Northwest | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (284) | | | |
| 2/16/10 | 5706 | FedEx | 2228-7106-5 | 101 Bank Accounts:Wells Fargo Operating | disbursement | (270) | | | |
| 2/16/10 | 5710 | DHL Express (USA) Inc. | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (249) | | | |
| 2/16/10 | 5705 | Dale Smith | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (205) | | | |
| 2/16/10 | 5708 | Angelique Sliglic | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/16/10 | 5707 | Dan Judd | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/16/10 | 5705 | Eric Taylor | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/16/10 | 5704 | Daniel T. Elliott | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (137) | | | |
| 2/16/10 | 5711 | Dale Bremer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (52) | | | |
| 2/16/10 | 1081953846 | GoAirlines (India) Pvt. Ltd. | | 101 Bank Accounts:Wells Fargo Operating | deposit | 3,750 | | | |
| 2/16/10 | 357115 | Rent Marketer | | 101 Bank Accounts:Wells Fargo Operating | deposit | 6,554 | | | |
| 2/16/10 | 993075 | Mark Travel Corporation | | 101 Bank Accounts:Wells Fargo Operating | deposit | 6,887 | | | |
| 2/16/10 | | Pleasant Holidays | | 101 Bank Accounts:Wells Fargo Operating | deposit | 15,000 | | | |
| 2/16/10 | | Jazeera Airways | | 101 Bank Accounts:Wells Fargo Operating | deposit | 15,000 | | | |
| 2/17/10 | 339 | salesforce.com | Wire Trsf to UK - Feb Funding | 101 Bank Accounts:Wells Fargo Operating | transfer | (13,223) | | | |
| 2/17/10 | 5724 | Rocky Mountain Equipment Leasing, LLC | 4-217947 | 101 Bank Accounts:Wells Fargo Operating | disbursement | (12,812) | | | |
| 2/17/10 | 5738 | Parker Staffing Services | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (10,341) | | | |
| 2/17/10 | 5717 | Occidental Mall | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (8,638) | x | IT Consulting | 1/12/10 |
| 2/17/10 | 5722 | | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (8,037) | | | |

| Date | | Num | Name | Memo/Description | | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/10 | payroll | 340 | | Online Payment 401K Contrib - Feb 15th Payroll | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (6,019) | | | 9/12/10 |
| 2/17/10 | | 5723 | Mark Rostron | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (6,840) | x | IT Consulting | |
| 2/17/10 | | 5721 | Travelers | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (3,215) | | | |
| 2/17/10 | | 336 | | FX from incoming wire - Air France Invoice 868C | | 01 Bank Accounts:Wells Fargo Operating | deposit | (2,218) | | | |
| 2/17/10 | | 5737 | Owasi KY | | 80123055 | 01 Bank Accounts:Wells Fargo Operating | disbursement | (1,783) | | | |
| 2/17/10 | | 5720 | The Hartford | 7011872307 | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (1,650) | | | |
| 2/17/10 | | 5716 | Union Business Leasing Inc. | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (1,404) | | | |
| 2/17/10 | | 5719 | Union Business Leasing Inc. | 206-447-2362 3458 | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (1,231) | | | |
| 2/17/10 | | 5735 | Scott Milburn | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (882) | | | |
| 2/17/10 | | 5727 | Justin Hill | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (407) | | | |
| 2/17/10 | | 5728 | Mahesh Khanna | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (298) | | | |
| 2/17/10 | | 341 | | Security Deposit to reactivate FedEx account | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (205) | | | |
| 2/17/10 | | 339 | | Wire Trsf to UK - Feb Funding | | 09 Bank Accounts:Barclays | transfer | 13,223 | | | |
| 2/17/10 | | 5729 | Russell Aldrich | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (217) | | | |
| 2/17/10 | | 5718 | Martin Lausing | | 1234677 | 01 Bank Accounts:Wells Fargo Operating | disbursement | (200) | | | |
| 2/17/10 | | 5715 | PR Newswire | | 958757 | 01 Bank Accounts:Wells Fargo Operating | disbursement | (195) | | | |
| 2/17/10 | | 5724 | Simhing Li | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (176) | | | |
| 2/17/10 | | 5732 | Mei Zhao | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/17/10 | | 5731 | Martin Savor | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (170) | | | |
| 2/17/10 | | 5726 | Huandai Air & Water | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (160) | | | |
| 2/17/10 | | 5733 | Paul Campbell | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (154) | | | |
| 2/17/10 | | 5725 | Tom Safford | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (133) | | | |
| 2/17/10 | | 5759 | Office Depot | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (85) | | | |
| 2/17/10 | | 5730 | Seedorsat Recycling | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (79) | | | |
| 2/17/10 | | 5738 | SkyTel | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (66) | | | |
| 2/17/10 | | 5740 | | Voided | | 01 Bank Accounts:Wells Fargo Operating | disbursement | 0 | | | |
| 2/17/10 | | 31201258 | Nationwide Trust Company, FSB Payment made in error - refund | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 1,713 | | | |
| 2/17/10 | | | Sears Holding Corp. | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 14,250 | | | |
| 2/17/10 | | 342 | Air France | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 27,000 | | | |
| 2/17/10 | | 343 | JetStar Airways | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 30,000 | | | |
| 2/18/10 | | 342 | | Wire Trsf to India Acct - Feb Funding Request | | 01 Bank Accounts:Wells Fargo Operating | transfer | (33,000) | | | |
| 2/18/10 | | | | Wire Trsf to Abby for Lightspeed Order 02-12-20 | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (8,921) | | | |
| 2/18/10 | | | | Wire Trsf to India Acct - Feb Funding Request | | 07 Bank Accounts:GLT2 India | transfer | 33,000 | | | |
| 2/19/10 | | 101C19 | Rainmaker Group | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 7,988 | | | |
| 2/19/10 | | +39830 | JetBlue Airways | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 21,000 | | | |
| 2/19/10 | | 41546I | VEGAS.com | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 22,800 | | | |
| 2/22/10 | | 344 | | FX from incoming wire - Warhalla Invoice 8681 | | 01 Bank Accounts:Wells Fargo Operating | deposit | (1,150) | | | |
| 2/22/10 | | | Porter Airlines | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 1,334 | | | |
| 2/22/10 | | 81271 | National Center for Missing and Exploited Children | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 4,900 | | | |
| 2/22/10 | | 150200 | Warhalla Corporation | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 14,250 | | | |
| 2/22/10 | | | Enterprise Rent-A-Car | | | 01 Bank Accounts:Wells Fargo Operating | deposit | 16,375 | | | |
| 2/24/10 | | 5745 | Cascade Broadband, LLC | | 2230 | 01 Bank Accounts:Wells Fargo Operating | disbursement | (20,233) | | | |
| 2/24/10 | | 5762 | WAH! | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (19,240) | | | |
| 2/24/10 | | 5747 | Brian Vincent | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (8,040) | x | Consulting | 3/5/10 |
| 2/24/10 | | 5756 | Karri, Tutte, Campbell | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (5,970) | x | Escrow for secured cr | 9/12/10 |
| 2/24/10 | | 5746 | First Insurance Funding Group | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (3,904) | | | |
| 2/24/10 | | 5757 | Travelers | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (2,017) | | | |
| 2/24/10 | | 5744 | Elsen Design | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (2,000) | | | |
| 2/24/10 | | 5754 | Kerri Bozeman | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (1,002) | | | |
| 2/24/10 | | 5749 | Bandwidth.com | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (740) | | | |
| 2/24/10 | | 5760 | WCI | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (315) | | | |
| 2/24/10 | | 5748 | Backflow Testing & Service, Inc | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (197) | | | |
| 2/24/10 | | 5753 | Paul Campbell | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (171) | | | |
| 2/24/10 | | 5752 | Lauren Bankston | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (151) | | | |
| 2/24/10 | | 5751 | Speakeasy | | 277117 | 01 Bank Accounts:Wells Fargo Operating | disbursement | (127) | | | |
| 2/24/10 | | 5750 | CISCO WEBEX LLC | 103127-103127 | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (105) | | | |
| 2/24/10 | | 5743 | Adam Williams | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (98) | | | |
| 2/24/10 | | 5741 | City of Seattle - RCA | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (86) | | | |
| 2/24/10 | | 5755 | Leah Martz | | | 01 Bank Accounts:Wells Fargo Operating | disbursement | (75) | | | |

| Date | | Num | Name | Memo/Description | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/10 | | 5742 | FedEx | 2229-7-026-5 | 101 Bank Accounts:Wells Fargo Operating | disbursement | (74) | | | |
| 2/24/10 | | 5701 | Office Depot | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (69) | | | |
| 2/24/10 | | 5708 | T-Mobile | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (138) | | | |
| 2/24/10 | | 5769 | Intermap Network Services | Voided - 1945419 | 101 Bank Accounts:Wells Fargo Operating | disbursement | 0 | | | |
| 2/24/10 | payroll | 345 | | Payroll 02.28.2010 Taxes | 101 Bank Accounts:Wells Fargo Operating | disbursement | (58,578) | | | |
| 2/25/10 | | 5814 | Sarah Porter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,037) | | | |
| 2/25/10 | | | Stella Travel Services | | 101 Bank Accounts:Wells Fargo Operating | deposit | 960 | | | |
| 2/25/10 | | | Condor | | 101 Bank Accounts:Wells Fargo Operating | deposit | 8,000 | | | |
| 2/25/10 | | | WestJet | | 101 Bank Accounts:Wells Fargo Operating | deposit | 11,605 | | | |
| 2/25/10 | | 73578 | INPUT | | 101 Bank Accounts:Wells Fargo Operating | deposit | 29,400 | | | |
| 2/26/10 | | 19228 | | | 101 Bank Accounts:Wells Fargo Operating | deposit | 29,400 | | | |
| 2/26/10 | payroll | 5764 | Russell Aldrich | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (7,278) | | | |
| 2/26/10 | payroll | 5768 | Scott Milburn | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (9,113) | | | |
| 2/26/10 | payroll | 5791 | Rosemary Haysler | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,438) | | | |
| 2/26/10 | payroll | 5796 | Kerri Bozeman | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (5,222) | | | |
| 2/26/10 | payroll | 5774 | Craig Elkton | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,647) | | | |
| 2/26/10 | payroll | 5788 | Sue Reed | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,323) | | | |
| 2/26/10 | payroll | 5803 | Paul Campbell | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,324) | | | |
| 2/26/10 | payroll | 5811 | Mark Ghazel | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (4,230) | | | |
| 2/26/10 | payroll | 5778 | Dale Smith | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,668) | | | |
| 2/26/10 | payroll | 5775 | David Jantzen | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,630) | | | |
| 2/26/10 | payroll | 5790 | Joshua Burgin | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,331) | | | |
| 2/26/10 | payroll | 5789 | Jeffrey Bertrand | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,321) | | | |
| 2/26/10 | payroll | 5804 | Mark Roulton | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,270) | | | |
| 2/26/10 | payroll | 5803 | James McCabe | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,234) | x | IT Consulting | 1/12/10 |
| 2/26/10 | payroll | 5777 | David McFeely | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,206) | | | |
| 2/26/10 | payroll | 5813 | John Healy | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (3,165) | | | |
| 2/26/10 | payroll | 5793 | Lauren Bankston | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,946) | | | |
| 2/26/10 | payroll | 5800 | Timothy Jones | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,917) | | | |
| 2/26/10 | payroll | 5776 | Chris Klassen | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,880) | | | |
| 2/26/10 | payroll | 5806 | Martin Sarver | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,846) | | | |
| 2/26/10 | payroll | 5795 | Tom Safford | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,838) | | | |
| 2/26/10 | payroll | 5786 | Justin Hill | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,811) | | | |
| 2/26/10 | payroll | 5794 | Rand Knight | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,700) | | | |
| 2/26/10 | payroll | 5758 | Michael Gales | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,785) | | | |
| 2/26/10 | payroll | 5781 | Ari Brown | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,705) | | | |
| 2/26/10 | payroll | 5765 | Derrick T. Elliott | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,628) | | | |
| 2/26/10 | payroll | 5780 | Adam Williams | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,513) | | | |
| 2/26/10 | payroll | 5771 | Dale Bremer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,378) | | | |
| 2/26/10 | payroll | 5785 | Peter Latimer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,184) | | | |
| 2/26/10 | payroll | 5807 | Sean Thomassie | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,093) | | | |
| 2/26/10 | payroll | 5800 | Trevor Anderson | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (2,058) | | | |
| 2/26/10 | payroll | 5782 | Blaire Purdstal | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,993) | | | |
| 2/26/10 | payroll | 5796 | Jeff Jacobs | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,966) | | | |
| 2/26/10 | payroll | 5797 | Nathan Dukato | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,930) | | | |
| 2/26/10 | payroll | 5968 | Mia Zhao | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,914) | | | |
| 2/26/10 | payroll | 5802 | Sinning Li | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,841) | | | |
| 2/26/10 | payroll | 5773 | Dan Judd | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,872) | | | |
| 2/26/10 | payroll | 5766 | Greg Sauer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,835) | | | |
| 2/26/10 | payroll | 5812 | Leah Martz | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,822) | | | |
| 2/26/10 | payroll | 5792 | Tere Meyer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,777) | | | |
| 2/26/10 | payroll | 5783 | Angelique Stiglic | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,764) | x | Accounting/Finance | 1/12/10 |
| 2/26/10 | payroll | 5772 | Edwin A. Maurer | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,747) | | | |
| 2/26/10 | payroll | 5801 | Seong Koh | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,742) | | | |
| 2/26/10 | payroll | 5805 | Shayne Sandison | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,731) | | | |
| 2/26/10 | payroll | 5779 | Eric Taylor | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,642) | | | |
| 2/26/10 | payroll | 5767 | Christina Deehan | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,635) | | | |
| 2/26/10 | payroll | 5810 | Scott Behrigs | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,466) | | | |
| 2/26/10 | payroll | 5785 | Jodi DeCamilio | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (1,187) | | | |
| 2/26/10 | payroll | 5764 | Mahesh Khanna | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (992) | | | |

| Date | Num | Name | Memo/Description | Bank Account | Type | Amount | Prof Fee | Type of work | Date of Court Approval |
|---|---|---|---|---|---|---|---|---|---|
| 2/5/2010 | payroll | Sarah Porter | | 101 Bank Accounts:Wells Fargo Operating | disbursement | (582) | | | |
| 2/28/2010 | 357 | | Jan 2010 Monthly Accrual JE | 107 Bank Accounts:OL2 India | disbursement | (96,400) | | | |
| 2/28/2010 | 356 | | Feb 2010 Monthly UK JE | 106 Bank Accounts:Barclays | disbursement | (423,604) | | | |
| | | | | | | 91,418 | | | |



WELLS FARGO BANK, N.A.
WASHINGTON BBG
P.O. BOX 6995
PORTLAND, OR 97228-6995

lllldululllllludululullululululllludlul
QL2 SOFTWARE, INC.
316 OCCIDENTAL AVE S STE 410
SEATTLE WA 98104-2874

For Customer Assistance:
Call 800-225-5935 (1-800-CALL-WELLS).

| Account Number | Beginning Balance | Total Credits | Total Debits | Ending Balance |
|---|---|---|---|---|
| CHOICE IV COMMERCIAL CHECKING 6151 | 101,333.08 | 891,473.84 | - 862,840.68 | 229,966.24 |

## News from Wells Fargo

## Credits
### Deposits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 01 | 13,750.00 | Deposit |
| | Feb 04 | 64,670.00 | Deposit |
| | Feb 05 | 10,000.00 | Deposit |
| Feb 08 | Feb 10 | 200,000.00 | Deposit To Correct Backdate |
| | Feb 12 | 15,250.00 | Deposit |
| | Feb 17 | 30,153.51 | Deposit |
| | Feb 17 | 14,250.00 | Deposit |
| | Feb 19 | 51,358.08 | Deposit |
| | Feb 22 | 23,709.00 | Deposit |
| | Feb 25 | 41,025.00 | Deposit |
| | | 464,165.59 | Total Deposits |

### Electronic Deposits/ Bank Credits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 01 | 104,115.72 | WT 0486 Caja Madrid - Ca /ORG = 1/Air Europa Lineas Aereas, S A Srf# 0486 Trn# 2386 Rfb# |
| | Feb 02 | 6,450.94 | WT ELBANKD21183403 National Westmin /Org = eurostar Group Ltd Srf# ELBANK 3403 Trn# 185 Rfb# |
| | Feb 04 | 59,975.00 | WT Fed#02666 Australia & NEW Ze /Org = adis International Limited Srf# 2666 Trn# 1340 Rfb# 9007 |
| | Feb 04 | 3,000.00 | Air Pacific Ltd Payments QL2 Software In NTE*B3A/1143B\ |

## Continued on next page



*I252E024I000083I0II05I0I0I0I0>


QL2 Software, Inc.


## Debits
### Electronic Debits/ Bank Debits

| Effective Date | Posted Date | Amount | Transaction Detail |
|---|---|---|---|
| | Feb 02 | 28,455.65 | WT 100202-000028 HDFC Bank, India /BNF = QL2 Software India Pvt Ltd Srf# IN10020112370593 Trn#100202000028 Rfb# 000000032 |
| | Feb 02 | 15.00 | Authnet Gateway Billing 17989684 QL2 Software, Inc. |
| | Feb 03 | 29,000.00 | WT 100203-060257 HDFC Bank Limited /BNF = QL2 Software India Pvt Ltd Srf# IN10020312152522 Trn#100203060257 Rfb# 000000033 |
| | Feb 04 | 250.00 | WT Fed#04104 Fidelity Bank /Ftr/Bnf = escrow Associates, Llc Srf# IN100204103129118 Trn#100204046504 Rfb# 000000034 |
| | Feb 05 | 179.35 | Adp Payroll Fees Adp - Fees 100205 10R9W 8533139 QL2 |
| | Feb 09 | 15,338.67 | WT 100208-077026 Barclays Bank Plc /BNF = QL2 Europe Limited Srf# IN100208140113529 Trn#100208077026 Rfb# 000000035 |
| | Feb 10 | 495.00 | Bankcard Discount Fee - 0481702329 |
| | Feb 10 | 72.02 | Bankcard Interchange Fee - 0481702329 |
| | Feb 10 | 41.81 | Bankcard Fee - 0481702329 |
| | Feb 10 | 8,700.45 | NW Trust Contrib 040-80173 QL2 Software |
| | Feb 10 | 7,966.75 | NW Trust Contrib 040-80173 QL2 Software |
| | Feb 12 | 65,238.62 | WT Fed#02225 Deutsche Bank Trus /Ftr/Bnf = adp Payroll Deposit Srf# IN100212039365 Rfb# 000000036 Trn#100212039365 Rfb# 000000036 |
| | Feb 17 | 16.85 | Online PIR Flattee QL2 Software, Inc.0HQ8 |
| | Feb 18 | 33,000.00 | // Wire For 14912555.82 Inr id: 022129 |
| | Feb 18 | 13,222.50 | // Wire For 6240.37 Gbp @ 1.6046 |
| | Feb 18 | 6,920.55 | WT Fed#05655 Wachovia Bank, NA /Ftr/Bnf= abbyy USA Software House, Inc Srf# IN10021813574211 Trn#100218082969 Rfb# 000000038 |
| | Feb 18 | 250.00 | WT Fed#01325 Jpmorgan Chase Ban /Ftr/Bnf= fed Ex Cargo Account Srf# IN100217160070836 Trn#100217060987 Rfb# 000000037 |
| | Feb 19 | 8,018.84 | NW Trust Contrib 040-80173 QL2 Software |
| | Feb 19 | 216.50 | Adp Payroll Fees Adp - Fees 100219 10R9W 8030114 QL2 |
| | Feb 22 | 349.67 | Client Analysis Srvc Chrg 100219 Svc Chge 0110 000005128756151 |
| | Feb 25 | 68,577.86 | WT Fed#00898 Deutsche Bank Trus /Ftr/Bnf= adp Payroll Deposit Custodial Acct Srf# IN10022507330626 Trn#100225036218 Rfb# 000000039 |
| | Feb 25 | 632.05 | Adp Payroll Fees Adp - Fees 100225 10R9W 8345192 QL2 |
| | Feb 26 | 243.63 | Adp Payroll Fees Adp - Fees 100226 10R9W 8482103 QL2 |
| | | 277,111.67 | Total Electronic Debits/ Bank Debits |

### Checks Paid

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5551 | Feb 01 | 7,580.00 | 5556 | Feb 02 | 1,536.14 | 5563 | Feb 01 | 3,126.85 |
| 5552 | Feb 01 | 171.20 | 5557 | Feb 01 | 2,377.64 | 5565* | Feb 01 | 3,830.90 |
| 5553 | Feb 01 | 993.32 | 5560* | Feb 01 | 5,295.14 | 5568* | Feb 01 | 2,946.45 |
| 5554 | Feb 03 | 2,194.22 | 5561 | Feb 03 | 1,561.30 | 5569 | Feb 01 | 4,233.53 |
| 5555 | Feb 01 | 1,836.34 | 5562 | Feb 01 | 4,283.18 | 5570 | Feb 01 | 5,222.40 |

Continued on next page



# Business Current Account Statement



Statement for 2 Feb - 1 Mar 2010
Statement sheet 77 *(issued on 2 Mar 2010)*

| | |
|---|---|
| Balance from 1 Feb 2010 | 2,672.54 |
| Total payments – excl. commission & interest | 16,899.43 |
| Commission charges | 0.00 |
| Interest paid | 0.00 |
| Total receipts | 18,523.73 |
| Balance as at 1 Mar | 4,296.84 |

244    1 of    2 G001FEA1    6563 123281201:

THE DIRECTORS
QL2 EUROPE LIMITED
QL SOFTWARE INC
316 OCCIDENTAL AVENUE S
SUITE 410        SEATTLE
WA 98104    UNITED STATES

IBAN    GB91 BARC 2065 6320 1182 30
SWIFTBIC    BARCGB22

## Transactions in date order

| Date | Description | Payments | Receipts | Balance |
|---|---|---|---|---|
| | Balance brought forward | | | 2,672.54 |
| 8 Feb | Deposit at Barclays Stroud | | 666.00 | 3,338.54 |
| 11 Feb | AFTS receipt from QL2 Software, in 754328 February F | | 9,617.36 | 12,955.90 |
| 15 Feb | On-line Banking bill payment to Planet Marketing *Ref:-TL Health 2221and2* | 440.63 | | 12,515.27 |
| 17 Feb | On-line Banking bill payment to Thomas Laveau *Ref:-Expenses* | 1,760.26 | | 10,755.01 |
| 19 Feb | On-line Banking bill payment to AO Shipley *Ref:-120PE00219836* | 4,464.64 | | |
| | AFTS receipt from QL2 Software Inc 505841 February F | | 8,240.37 | 14,530.74 |
| 22 Feb | On-line Banking transfer to account [█]0423 at 20-81-58 | 1,410.00 | | 13,120.74 |
| 25 Feb | Direct debit to Rmuk Treasury *Ref:-4088868* *This is a new direct debit payment.* | 167.77 | | |
| | On-line Banking bill payment to B Bokan Tomic *Ref:-Salary* | 499.06 | | |
| | On-line Banking bill payment to Ellis Ford *Ref:-Expenses* | 2,379.45 | | |
| | On-line Banking bill payment to Thomas Laveau *Ref:-Salary* | 5,012.62 | | 5,061.84 |
| 1 Mar | Direct debit to Standard Life A Co *Ref:-K3158350000R02MM01* | 765.00 | | 4,296.84 |
| 1 Mar | Balance carried forward | | | 4,296.84 |
| | Total Payments/Receipts | 16,899.43 | 18,523.73 | |

*Continued*

# Business Current Account Statement



Account name    QLI EUROPE LIMITED

Statement sheet 78 (issued on 2 Mar 2010)

Account number    ███8330    Sort Code 20-65-63

245    3 of    1 00613BA1    6965 129381 2011

## Transactions in date order

| Date | Description | Payments | Receipts | Balance |
|------|-------------|----------|----------|---------|
| Continued | | | | |

### Dispute Resolution

If you have a problem with your agreement, please try to resolve it with us in the first instance. If you are not happy with the way in which we handled your complaint or the result, you may be able to complain to the Financial Ombudsman Service. If you do not take up your problem with us first you will not be entitled to complain to the Ombudsman. We can provide details of how to contact the Ombudsman.

**Barclays Base Rate Information**
Rate effective from 05 Mar 2009          0.500%

Monthly Financial Report
Case No.          10-10209
Debtor:           QL2 Software, Inc.
Report Mo/Yr      Feb-10

**UST-15 - AGED RECEIVABLES SUMMARY**

Accounts Receivable Aging

|  | month end | Current portion | days | days | 90 days | receivables |
|---|---|---|---|---|---|---|
| Pre-petition A/R | $92,711 | $10,601 | $32,297 | $14,050 | $35,763 | $0 |
| Post-petition A/R | 832,625 | 832,625 | 0 | 0 | 0 | 0 |
| TOTALS | $925,336 | $843,227 | $32,297 | $14,050 | $35,763 | $0 |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.
    A rigorous dunning cycle is in place to follow-up on each past-due invoice including notices, phone-calls and termination of service.

Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor?
    No.

**Accounts Receivable Reconciliation**

| | |
|---|---|
| Closing balance from prior month | $1,965,265 |
| New A/R added this month | 667,701 |
| Subtotal | $2,632,966 |
| Less A/R collected | (1,001,096) |
| Less A/R written-off | (706,534) [a] |
| Closing balance for current month | $925,336 |

[a] This was primarily one invoice for $600k that was erroneously recorded in January.

Monthly Financial Report
Case No. 10-10209
Debtor: QL2 Software, Inc.
Report Mo/Yr Feb-10

## UST-15B - AGED RECEIVABLES DETAIL

| | Total | Pre-Petition | Post-Petition |
|---|---|---|---|
| Current | 839,675 | 0 | 839,675 |
| 1 - 30 days past due | 3,551 | 10,601 | (7,050) |
| 31 - 60 days past due | 32,297 | 32,297 | 0 |
| 61 - 90 days past due | 14,050 | 14,050 | 0 |
| 91 or more days past due | 35,763 | 35,763 | 0 |
| | 925,336 | 92,711 | 832,625 |

| Category | Date | Pre/Post Petition | Type | Num | Customer | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|---|---|
| 91 or more days past due | 12/1/08 | pre-petition | Invoice | | 6582 APX | 12/01/2008 | 243,779 | 12,513 |
| 91 or more days past due | 6/26/09 | pre-petition | Invoice | | 6757 SeaFrance | 06/26/2009 | 61,042 | 7,050 |
| 91 or more days past due | 9/1/09 | pre-petition | Invoice | | 6797 Airlines, C.A. | 10/01/2009 | 32,400 | 16,200 |
| 61 - 90 days past due | 11/1/09 | pre-petition | Invoice | | 6859 Airlines | 12/01/2009 | 105,250 | 5,250 |
| 61 - 90 days past due | 11/13/09 | pre-petition | Invoice | | 6861 Corporation | 12/13/2009 | 4,800 | 4,800 |
| 61 - 90 days past due | 11/17/09 | pre-petition | Invoice | | 6862 Orbitz | 12/17/2009 | 4,000 | 4,000 |
| 61 - 90 days past due | 12/15/09 | pre-petition | Invoice | 6756CC | Inc | 01/14/2010 | 3,750 | 3,750 |
| 31 - 60 days past due | 12/17/09 | pre-petition | Invoice | | 6873 Carquest | 01/16/2010 | 1,000 | 1,000 |
| 31 - 60 days past due | 12/17/09 | pre-petition | Invoice | 6872AB | Corporation | 01/16/2010 | 41,320 | 27,547 |
| 31 - 60 days past due | 12/31/09 | pre-petition | Invoice | 6350DF | SkyExpress | 01/30/2010 | 14,855 | 10,601 |
| 1 - 30 days past due | 1/31/10 | pre-petition | General Journal | | 312 SeaFrance | 01/31/2010 | (32,585) | (7,050) |
| 1 - 30 days past due | 1/31/10 | post-petition | Invoice | | 6859 Group | 03/02/2010 | 2,180 | 2,180 |
| Current | 1/31/10 | post-petition | Invoice | 6763CF | Jet2Holidays | 03/02/2010 | 2,373 | 2,373 |
| Current | 1/31/10 | post-petition | Invoice | | 6862 Ziff Brothers | 03/02/2010 | 4,500 | 4,500 |
| Current | 1/31/10 | post-petition | Invoice | 6403FI | Nielsen Mobile | 03/02/2010 | 5,500 | 5,500 |
| Current | 1/31/10 | post-petition | Invoice | 5072JL | UniGroup Inc. | 03/02/2010 | 5,750 | 5,750 |
| Current | 1/31/10 | post-petition | Invoice | 5628BB | Aviation Analytics | 03/02/2010 | 12,000 | 12,000 |
| Current | 1/31/10 | post-petition | Invoice | 6846BD | Airways (BMI) | 03/02/2010 | 12,946 | 12,946 |
| Current | 1/31/10 | post-petition | Invoice | 6894AB | Flybe Ltd | 03/02/2010 | 16,150 | 16,150 |
| Current | 1/31/10 | post-petition | Invoice | 6937BC | Division | 03/02/2010 | 24,000 | 24,000 |
| Current | 1/31/10 | post-petition | Invoice | | 6887 Vacances | 03/02/2010 | 27,800 | 27,800 |
| Current | 1/31/10 | post-petition | Invoice | | 6895 Volaris | 03/02/2010 | 45,000 | 45,000 |
| Current | 1/31/10 | post-petition | Invoice | 6701DL | Expedia, Inc | 03/02/2010 | 85,700 | 85,700 |
| Current | 2/1/10 | post-petition | Invoice | 5757BX | SeaFrance | 03/03/2010 | 2,600 | 2,600 |
| Current | 2/1/10 | post-petition | Invoice | | 6897 Motorola | 03/03/2010 | 4,000 | 4,000 |
| Current | 2/3/10 | post-petition | Invoice | 5777BB | Services | 03/05/2010 | 6,900 | 6,900 |
| Current | 2/3/10 | post-petition | Invoice | 5711BB | Aer Lingus | 03/05/2010 | 12,500 | 12,500 |
| Current | 2/4/10 | post-petition | Invoice | 5800GL | Porter Airlines | 03/06/2010 | 1,334 | 1,334 |
| Current | 2/4/10 | post-petition | Invoice | 6902AL | Airways Ltd | 03/06/2010 | 5,000 | 5,000 |
| Current | 2/4/10 | post-petition | Invoice | 6894AD | Mathe - Olavie | 03/06/2010 | 7,000 | 7,000 |
| Current | 2/4/10 | post-petition | Invoice | 6501AB | Research Inc | 03/06/2010 | 42,500 | 42,500 |
| Current | 2/5/10 | post-petition | Invoice | 6449DD | (Trilegiant) | 03/07/2010 | 12,500 | 12,500 |
| Current | 2/9/10 | post-petition | Invoice | 5785BB | Hawaiian Airlines | 03/11/2010 | 19,375 | 19,375 |
| Current | 2/11/10 | post-petition | Invoice | 5653BB | Monarch | 03/13/2010 | 16,851 | 16,851 |

| Category | Date | Pre/Post Petition | Type | Num | Customer | Due Date | Amount | Open Balance |
|---|---|---|---|---|---|---|---|---|
| Current | 2/12/10 | post-petition | Invoice | 67756B | Delta | 03/14/2010 | 51,750 | 51,750 |
| Current | 2/14/10 | post-petition | Invoice | 6247CC | Canadian North | 03/16/2010 | 9,000 | 9,000 |
| Current | 2/14/10 | post-petition | Invoice | 6378DD | EuropCar | 03/15/2010 | 22,250 | 22,250 |
| Current | 2/15/10 | post-petition | Invoice | 6860BD | Qatar Airways | 03/17/2010 | 6,625 | 6,625 |
| Current | 2/16/10 | post-petition | Invoice | 6905AL | Airlines | 03/18/2010 | 2,550 | 2,550 |
| Current | 2/16/10 | post-petition | Invoice | 6905AD | Aviation/Indigo | 03/18/2010 | 6,250 | 6,250 |
| Current | 2/16/10 | post-petition | Invoice | | 6907 SITA | 03/18/2010 | 48,713 | 48,713 |
| Current | 2/17/10 | post-petition | Invoice | | 6909 Orbitz | 03/19/2010 | 8,000 | 8,000 |
| Current | 2/17/10 | post-petition | Invoice | | 6910 Onvia | 03/19/2010 | 8,076 | 8,076 |
| Current | 2/17/10 | post-petition | Invoice | 6792BB | Northwest Airlines | 03/19/2010 | 42,500 | 42,500 |
| Current | 2/18/10 | post-petition | Invoice | | 6912 A-Check America | 03/20/2010 | 1,200 | 1,200 |
| Current | 2/18/10 | post-petition | Invoice | | 6911 Research Inc. | 03/20/2010 | 12,341 | 12,341 |
| Current | 2/20/10 | post-petition | Invoice | 6869BB | SNCF | 03/22/2010 | 56,492 | 56,492 |
| Current | 2/22/10 | post-petition | Invoice | | 6913 Travelocity/ Sabre | 03/24/2010 | 5,686 | 5,686 |
| Current | 2/22/10 | post-petition | Invoice | | 6914 Nielsen Mobile | 03/24/2010 | 30,900 | 30,900 |
| Current | 2/22/10 | post-petition | Invoice | 6886AB | Technology | 03/24/2010 | 51,750 | 51,750 |
| Current | 2/24/10 | post-petition | Invoice | 8471DF | (FSI) | 03/26/2010 | 17,850 | 17,850 |
| Current | 2/25/10 | post-petition | Invoice | 6915AX | AG | 03/27/2010 | 3,424 | 3,424 |
| Current | 2/25/10 | post-petition | Invoice | | 6916 Planning Group | 03/27/2010 | 20,000 | 20,000 |
| Current | 2/26/10 | post-petition | Invoice | | 6917 Federal-Mogul | 04/27/2010 | 36,600 | 36,600 |
| Current | 2/26/10 | post-petition | Invoice | 6855BD | Ukraine Airlines | 03/30/2010 | 5,210 | 5,210 |
| Current | 2/26/10 | post-petition | Invoice | 6079JL | Inc | 03/30/2010 | 8,250 | 8,250 |
| Current | 2/26/10 | post-petition | Invoice | 6898AB | Sony BMG | 03/30/2010 | 30,000 | 30,000 |
| | | | | | | | | 925,335.94 |

**UST-16A - STATEMENT OF POST-PETITION PAYABLES - PART A - TAXES**

At the end of this reporting month, the debtor did not have any unpaid post-petition taxes which includes both current and delinquent tax obligations.
Check here if the debtor asserts the statement is correct, and skip to UST-16B.

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | Type | (1) | (2) | (3) | (4) | |
|---|---|---|---|---|---|---|
| Payroll Taxes | Federal | 0 | 123,851 | 123,851 | 0 | |
| City of Seattle B&O | Other | 0 | 2,000 | 2,000 | 0 | |
| City of Seattle RCA | Other | 0 | 90 | 90 | 0 | |
| City of Seattle Pioneer Square | Other | 0 | 73 | 73 | 0 | |
| WA Dept of Revenue - Audit | State | 0 | 25,644 | 0 | 25,644 | [a] |
| WA Dept of Revenue | State | 0 | 3,333 | 3,333 | 0 | |
| WA Dept of Revenue | State | 0 | 2,000 | 0 | 2,402 | [b] |
| Dept of Labor & Industries | State | 0 | 890 | 890 | 0 | |

| | | |
|---|---|---|
| Total Unpaid Post-Petition Taxes | $28,046 | |
| Less: WA Dept of Revenue not recorded in Accounts Payable | $2,402 | [b] |
| Total Unpaid Post-Petition Taxes recorded in Accounts Payable | $25,644 | |
| | - | |

(1)  Unpaid post-petition taxes from prior month
(2)  Post-petition taxes accrued this month (new obligations)
(3)  Post-petition tax payments made this reporting month
(4)  Unpaid post-petition taxes at end of reporting month (Column 1+2+3=4)

[a]  2/22/10 WA Dept of Revenue audit assessment invoice due 3/24/10.  The audit was for the period 1/1/07 to 12/31/08.
[b]  January 2010 B&O taxes due 2/25/10 accrued at $2000, actual paid on 3/16/10 $2,402.

## UST-16B - STATEMENT OF POST-PETITION PAYABLES - PART B - OTHER PAYABLES

Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---:|
| Closing balance from prior month | 656,101 |
| Adjustment [a] | (566,780) |
| New payables added this month | 504,730 |
| Subtotal | 594,051 |
| Less payments made this month | (566,321) |
| Closing balance for this reporting month | 27,730 |
| | 0 |

**Breakdown of Closing Balance by Age**

| | |
|---|---:|
| Current portion | 10,134 |
| Past due 1-30 days | 11,935 |
| Past due 31-60 days [b] | 5,661 |
| Past due 61-90 days | 0 |
| Past due over 90 days | 0 |
| Total | 27,730 |

For A/P more than 30 days past due, explain why payment has not been made.

[a] Amounts paid on 1/28/10. This was an oversight on our January report.

[b] Past due more than 30 days:

| | |
|---|---:|
| Leased office space in Georgia pending final settlement of amount owed after move out on February 12th. Final settlement paid out on 3/12/2010. | 4,674 |
| Portion of insurance originally misclassified as pre-petition. Anticipated resolution and payout to insurance company by 03/19/2010. | 987 |
| Total past due more than 30 days | 5,661 |

**Monthly Financial Report**
Case No.: **10-10209**
Debtor: **QL2 Software, Inc.**
Report Mo/Yr: **Feb-10**

UST-16B - STATEMENT OF POST-PETITION PAYABLES - PART B - OTHER PAYABLES (contd.)

| | Total | pre-petition | post-petition |
|---|---|---|---|
| 91 or more days past due | 770,924 | 770,924 | 0 |
| 61 - 90 days past due | 568,723 | 568,723 | 0 |
| 31 - 60 days past due | 131,584 | 125,923 | 5,661 |
| 1 - 30 days past due | 101,630 | 34,653 | 66,976 |
| Current | 85,722 | 12,530 | 73,232 |
| Total Accounts Payable | 1,663,562 | 1,512,733 | 145,659 |

Estimated Professional Fees related to Turnaround Settlement | 36,123
Total Pre-Petition liabilities filed with the court | 1,551,656

| | | | | | | | | | | | Post-Petition Breakdown | | |
| Category | Date | Pre/Post Petition | Type | Num | Vendor | Past Due | Open Balance | Pre-Petition | Post-Petition | Notes | Taxes | Professional Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 or more days past due | 7/24/08 | pre-petition | Bill | 1,003.15 | Intellidex, LLC | 749 | 14,022 | 14,022 | 0 | | | | 0 |
| 91 or more days past due | 7/24/08 | pre-petition | Bill | 276260 | Graham & Dunn, PC | 689 | 2,336 | 2,336 | 0 | | | | 0 |
| 91 or more days past due | 7/24/08 | pre-petition | Bill | 276292 | Graham & Dunn, PC | 689 | 8,133 | 8,133 | 0 | | | | 0 |
| 91 or more days past due | 7/24/08 | pre-petition | Bill | 276291 | Graham & Dunn, PC | 689 | 441 | 441 | 0 | | | | 0 |
| 91 or more days past due | 8/20/08 | pre-petition | Bill | 277414 | Graham & Dunn, PC | 642 | 51,663 | 51,663 | 0 | | | | 0 |
| 91 or more days past due | 8/20/08 | pre-petition | Bill | 277413 | Graham & Dunn, PC | 642 | 5,030 | 5,030 | 0 | | | | 0 |
| 91 or more days past due | 8/20/08 | pre-petition | Bill | 277415 | Graham & Dunn, PC | 642 | 893 | 893 | 0 | | | | 0 |
| 91 or more days past due | 8/20/08 | pre-petition | Bill | 277412 | Graham & Dunn, PC | 642 | 446 | 446 | 0 | | | | 0 |
| 91 or more days past due | 9/03/08 | pre-petition | Bill | QLOVER | Gorge EDI, Inc. | 646 | 12,000 | 12,000 | 0 | | | | 0 |
| 91 or more days past due | 9/30/08 | pre-petition | Bill | 278165 | Graham & Dunn, PC | 602 | 41,198 | 41,198 | 0 | | | | 0 |
| 91 or more days past due | 9/30/08 | pre-petition | Bill | 278817 | Graham & Dunn, PC | 602 | 13,370 | 13,370 | 0 | | | | 0 |
| 91 or more days past due | 9/30/08 | pre-petition | Bill | 278818 | Graham & Dunn, PC | 602 | 4,774 | 4,774 | 0 | | | | 0 |
| 91 or more days past due | 9/30/08 | pre-petition | Bill | 278816 | Graham & Dunn, PC | 602 | 49 | 49 | 0 | | | | 0 |
| 91 or more days past due | 10/17/08 | pre-petition | Bill | 279362 | Graham & Dunn, PC | 484 | 406 | 406 | 0 | | | | 0 |
| 91 or more days past due | 10/29/08 | pre-petition | Bill | 280132 | Graham & Dunn, PC | 472 | 29,498 | 29,498 | 0 | | | | 0 |
| 91 or more days past due | 10/29/08 | pre-petition | Bill | 280134 | Graham & Dunn, PC | 472 | 4,083 | 4,083 | 0 | | | | 0 |
| 91 or more days past due | 10/29/08 | pre-petition | Bill | 280133 | Graham & Dunn, PC | 472 | 927 | 927 | 0 | | | | 0 |
| 91 or more days past due | 11/25/08 | pre-petition | Bill | 281066 | Graham & Dunn, PC | 445 | 22,736 | 22,736 | 0 | | | | 0 |
| 91 or more days past due | 11/25/08 | pre-petition | Bill | 281062 | Graham & Dunn, PC | 445 | 17,797 | 17,797 | 0 | | | | 0 |
| 91 or more days past due | 11/25/08 | pre-petition | Bill | 281060 | Graham & Dunn, PC | 445 | 10,519 | 10,519 | 0 | | | | 0 |
| 91 or more days past due | 11/25/08 | pre-petition | Bill | 281063 | Graham & Dunn, PC | 445 | 2,244 | 2,244 | 0 | | | | 0 |
| 91 or more days past due | 12/23/08 | pre-petition | Bill | 282254 | Graham & Dunn, PC | 417 | 17,356 | 17,356 | 0 | | | | 0 |
| 91 or more days past due | 12/31/08 | pre-petition | Bill | 89070OM09 | Business Objects Software Ltd. | 409 | 3,750 | 3,750 | 0 | | | | 0 |
| 91 or more days past due | 12/31/08 | pre-petition | Bill | 282345 | Graham & Dunn, PC | 409 | 11,282 | 11,282 | 0 | | | | 0 |
| 91 or more days past due | 12/31/08 | pre-petition | Bill | 282047 | Graham & Dunn, PC | 409 | 5,826 | 5,826 | 0 | | | | 0 |
| 91 or more days past due | 12/31/08 | pre-petition | Bill | 282346 | Graham & Dunn, PC | 409 | 1,529 | 1,529 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | Navy Accrual | Intellidex, LLC | 430 | 53,883 | 53,883 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | 283423 | Graham & Dunn, PC | 385 | 28,145 | 28,145 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | 283424 | Graham & Dunn, PC | 385 | 10,694 | 10,694 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | 283426 | Graham & Dunn, PC | 385 | 3,898 | 3,898 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | 283427 | Graham & Dunn, PC | 385 | 3,640 | 3,640 | 0 | | | | 0 |
| 91 or more days past due | 1/29/09 | pre-petition | Bill | 283425 | Graham & Dunn, PC | 385 | 538 | 538 | 0 | | | | 0 |
| 91 or more days past due | 2/19/09 | pre-petition | Bill | 284512 | Graham & Dunn, PC | 363 | 363 | 363 | 0 | | | | 0 |
| 91 or more days past due | 2/24/09 | pre-petition | Bill | 284530 | Graham & Dunn, PC | 354 | 32,827 | 32,827 | 0 | | | | 0 |
| 91 or more days past due | 2/24/09 | pre-petition | Bill | 284640 | Graham & Dunn, PC | 354 | 29,457 | 29,457 | 0 | | | | 0 |
| 91 or more days past due | 2/24/09 | pre-petition | Bill | 284642 | Graham & Dunn, PC | 354 | 4,849 | 4,849 | 0 | | | | 0 |
| 91 or more days past due | 2/24/09 | pre-petition | Bill | 284641 | Graham & Dunn, PC | 354 | 4,273 | 4,273 | 0 | | | | 0 |
| 91 or more days past due | 2/24/09 | pre-petition | Bill | 284643 | Graham & Dunn, PC | 354 | 4,201 | 4,201 | 0 | | | | 0 |
| 91 or more days past due | 3/19/09 | pre-petition | Bill | 284628 | Graham & Dunn, PC | 331 | 520 | 520 | 0 | | | | 0 |
| 91 or more days past due | 3/19/09 | pre-petition | Bill | 285733 | Graham & Dunn, PC | 331 | 52 | 52 | 0 | | | | 0 |
| 91 or more days past due | 4/17/09 | pre-petition | Bill | 287056 | Graham & Dunn, PC | 302 | 16,085 | 16,085 | 0 | | | | 0 |
| 91 or more days past due | 4/21/09 | pre-petition | Bill | 287217 | Graham & Dunn, PC | 298 | 8 | 8 | 0 | | | | 0 |
| 91 or more days past due | 5/01/09 | pre-petition | Bill | 287530 | Graham & Dunn, PC | 288 | 30 | 30 | 0 | | | | 0 |
| 91 or more days past due | 5/19/09 | pre-petition | Bill | 288045 | Graham & Dunn, PC | 274 | 14,071 | 14,071 | 0 | | | | 0 |

| Category | Date | Pre/Post Petition | Num | Type | Vendor | Past Due | Open Balance | Pre-Petition | Post-Petition | Notes | Taxes | Professional Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 or more days past due | 6/7/09 | pre-petition | QL2-06-00 | Bill | Jan Dysksworths | 281 | 3,498 | 3,498 | | 0 | | | 0 |
| 91 or more days past due | 7/1/09 | pre-petition | 876 | Bill | Government Marketing & Procurement | 197 | 12,500 | 12,500 | | 0 | | | 0 |
| 91 or more days past due | 7/30/09 | pre-petition | 290618 | Bill | Graham & Dunn, PC | 238 | 1,112 | 1,112 | | 0 | | | 0 |
| 91 or more days past due | 8/1/09 | pre-petition | 800 | Bill | Government Marketing & Procurement | 196 | 12,500 | 12,500 | | 0 | | | 0 |
| 91 or more days past due | 8/10/09 | pre-petition | 81000 | Bill | Needham & Company LLC | 238 | 33,334 | 33,334 | | 0 | | | 0 |
| 91 or more days past due | 8/21/09 | pre-petition | 291813 | Bill | Graham & Dunn, PC | 176 | 9,190 | 9,190 | | 0 | | | 0 |
| 91 or more days past due | 8/21/09 | pre-petition | 291914 | Bill | Graham & Dunn, PC | 176 | 9,159 | 9,159 | | 0 | | | 0 |
| 91 or more days past due | 8/21/09 | pre-petition | 291916 | Bill | Graham & Dunn, PC | 176 | 6,224 | 6,224 | | 0 | | | 0 |
| 91 or more days past due | 9/1/09 | pre-petition | 900 | Bill | Government Marketing & Procurement | 135 | 12,500 | 12,500 | | 0 | | | 0 |
| 91 or more days past due | 9/25/09 | pre-petition | 293208 | Bill | Graham & Dunn, PC | 141 | 30,784 | 30,784 | | 0 | | | 0 |
| 91 or more days past due | 9/25/09 | pre-petition | 293209 | Bill | Graham & Dunn, PC | 141 | 24,367 | 24,367 | | 0 | | | 0 |
| 91 or more days past due | 9/25/09 | pre-petition | 293206 | Bill | Graham & Dunn, PC | 141 | 9,181 | 9,181 | | 0 | | | 0 |
| 91 or more days past due | 9/25/09 | pre-petition | 293192 | Bill | Graham & Dunn, PC | 141 | 325 | 325 | | 0 | | | 0 |
| 91 or more days past due | 9/29/09 | pre-petition | Bonus 3/5 | Bill | Russell Aldrich | 198 | 5,225 | 5,225 | | 0 | | | 0 |
| 91 or more days past due | 9/29/09 | pre-petition | Bonus 3/5 | Bill | Scott Milburn | 169 | 4,261 | 4,261 | | 0 | | | 0 |
| 91 or more days past due | 10/1/09 | pre-petition | 906 | Bill | Government Marketing & Procurement | 105 | 12,500 | 12,500 | | 0 | | | 0 |
| 91 or more days past due | 10/15/09 | pre-petition | | Bill | Rozet Service | 151 | 50,000 | 50,000 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294171 | Bill | Graham & Dunn, PC | 115 | 24,180 | 24,180 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294170 | Bill | Graham & Dunn, PC | 115 | 5,592 | 5,592 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294176 | Bill | Graham & Dunn, PC | 115 | 5,283 | 5,283 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294175 | Bill | Graham & Dunn, PC | 115 | 1,425 | 1,425 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294173 | Bill | Graham & Dunn, PC | 115 | 744 | 744 | | 0 | | | 0 |
| 91 or more days past due | 10/21/09 | pre-petition | 294174 | Bill | Graham & Dunn, PC | 115 | 546 | 546 | | 0 | | | 0 |
| 91 or more days past due | 10/26/09 | pre-petition | 1014 | Bill | Government Marketing & Procurement | 77 | 12,500 | 12,500 | | 0 | | | 0 |
| 91 or more days past due | 10/30/09 | pre-petition | 1031473288-3 | Bill | PriceWaterhouseCoopers LLP | 122 | 6,500 | 6,500 | | 0 | | | 0 |
| 91 or more days past due | 11/1/09 | pre-petition | BF0000020172 | Bill | DHL Express (USA) Inc | 123 | 37 | 37 | | 0 | | | 0 |
| 91 or more days past due | 11/10/09 | pre-petition | 206-008-1069-009 | Bill | Qwest AZ | 85 | 3,153 | 3,153 | | 0 | | | 0 |
| 91 or more days past due | 11/12/09 | pre-petition | | Bill | R Gerace Associates | 123 | 810 | 810 | | 0 | | | 0 |
| 91 or more days past due | 11/14/09 | pre-petition | 72213323 | Bill | Dell Financial Services | 81 | 999 | 999 | | 0 | | | 0 |
| 91 or more days past due | 11/14/09 | pre-petition | 72213324 | Bill | Dell Financial Services | 81 | 758 | 758 | | 0 | | | 0 |
| 61 - 90 days past due | 11/14/09 | pre-petition | 206-447-2092 345 | Bill | Qwest | 103 | 511 | 511 | | 0 | | | 0 |
| 61 - 90 days past due | 11/17/09 | pre-petition | 6005420313 | Bill | Qwest KY | 90 | 1,768 | 1,768 | | 0 | | | 0 |
| 61 - 90 days past due | 11/17/09 | pre-petition | 5195453 | Bill | Speakeasy | 86 | 127 | 127 | | 0 | | | 0 |
| 61 - 90 days past due | 11/17/09 | pre-petition | 294696 | Bill | Graham & Dunn, PC | 86 | 12,905 | 12,905 | | 0 | | | 0 |
| 61 - 90 days past due | 11/18/09 | pre-petition | 294058 | Bill | Graham & Dunn, PC | 86 | 4,977 | 4,977 | | 0 | | | 0 |
| 61 - 90 days past due | 11/18/09 | pre-petition | 294960 | Bill | Graham & Dunn, PC | 86 | 1,571 | 1,571 | | 0 | | | 0 |
| 61 - 90 days past due | 11/24/09 | pre-petition | 1400 | Bill | Westfield Consulting | 111 | 2,500 | 2,500 | | 0 | | | 0 |
| 61 - 90 days past due | 11/25/09 | pre-petition | 20062 | Bill | JPC Architects | 110 | 533 | 533 | | 0 | | | 0 |
| 61 - 90 days past due | 11/25/09 | pre-petition | | Bill | T-Mobile | 70 | 56 | 56 | | 0 | | | 0 |
| 61 - 90 days past due | 12/1/09 | pre-petition | December 2009 | Bill | 400 Westlent Court | 104 | 6,374 | 6,374 | | 0 | | | 0 |
| 31 - 60 days past due | 12/1/09 | pre-petition | INV1927H499 | Bill | Bandwidth.com | 74 | 74 | 74 | | 0 | | | 0 |
| 61 - 90 days past due | 12/1/09 | pre-petition | 1568 | Bill | Datasite Northwest | 89 | 252 | 252 | | 0 | | | 0 |
| 31 - 60 days past due | 12/1/09 | pre-petition | BF0000020268 | Bill | DHL Express (USA) Inc | 65 | 41 | 41 | | 0 | | | 0 |
| 61 - 90 days past due | 12/1/09 | pre-petition | 1020 | Bill | Government Marketing & Procurement | 44 | 12,500 | 12,500 | | 0 | | | 0 |
| 61 - 90 days past due | 12/3/09 | pre-petition | QL2-03-04 | Bill | Jan Dysksworths | 89 | 2,889 | 2,889 | | 0 | | | 0 |
| 61 - 90 days past due | 12/3/09 | pre-petition | QL2-06-05 | Bill | Jan Dysksworths | 89 | 2,589 | 2,589 | | 0 | | | 0 |
| 61 - 90 days past due | 12/5/09 | pre-petition | 209-344-6240 1706 | Bill | Needham & Company LLC | 104 | 16,666 | 16,666 | | 0 | | | 0 |
| 61 - 90 days past due | 12/6/09 | pre-petition | 93346970 | Bill | Covmet | 86 | 86 | 86 | | 0 | | | 0 |
| 61 - 90 days past due | 12/6/09 | pre-petition | 206-771-7608 199 | Bill | Qwest | 74 | 256 | 256 | | 0 | | | 0 |
| 61 - 90 days past due | 12/2/09 | pre-petition | | Bill | VICI | 87 | 634 | 634 | | 0 | | | 0 |
| 61 - 90 days past due | 12/2/09 | pre-petition | | Bill | The Press | 73 | 14 | 14 | | 0 | | | 0 |
| 61 - 90 days past due | 12/3/09 | pre-petition | 3377420CXX121120X | Bill | AT&T Mobility* | 79 | 691 | 691 | | 0 | | | 0 |
| 61 - 90 days past due | 12/3/09 | pre-petition | 9-429-07763 | Bill | FedEx | 87 | 24 | 24 | | 0 | | | 0 |
| 61 - 90 days past due | 12/4/09 | pre-petition | 9-421-21171 | Bill | FedEx | 86 | 17 | 17 | | 0 | | | 0 |
| 61 - 90 days past due | 12/5/09 | pre-petition | 3215762 | Bill | CISCO WEBEX LLC | 70 | 105 | 105 | | 0 | | | 0 |
| 31 - 60 days past due | 12/6/09 | | 263 | General Journal | Salmon & Thornton Trust Account ITF Th | 100 | 480,000 | 480,000 | | 0 | | | 0 |
| 61 - 90 days past due | 12/8/09 | pre-petition | 38387 | Bill | Seattrend Recycling | 85 | 35 | 35 | | 0 | | | 0 |
| 61 - 90 days past due | 12/8/09 | pre-petition | 9-429-04914 | Bill | FedEx | 83 | 30 | 30 | | 0 | | | 0 |
| 61 - 90 days past due | 12/8/09 | pre-petition | 9309 | Bill | Eczoner Associates | 81 | 188 | 188 | | 0 | | | 0 |
| 61 - 90 days past due | 12/10/09 | pre-petition | 206-008-1069-009 | Bill | Qwest AZ | 83 | 3,136 | 3,136 | | 0 | | | 0 |
| 61 - 90 days past due | 12/10/09 | pre-petition | 1539 | Bill | Rocky Mountain Equipment Leasing, LLC | 73 | 3,050 | 3,050 | | 0 | | | 0 |
| 61 - 90 days past due | 12/11/09 | pre-petition | | Bill | 400 Westlent Court | 94 | 637 | 637 | | 0 | | | 0 |

| Category | Date | Pre/Post Petition | Type | Num | Vendor | Past Due | Open Balance | Pre-Petition | Post-Petition | Notes | Taxes | Professional Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61-90 days past due | 12/11/09 | pre-petition | Bill | 6818-001/190639 | Goldberg Kohn | 84 | 1,245 | 1,245 | 0 | | | | 0 |
| 31-60 days past due | 12/11/09 | pre-petition | Bill | 132142 | The Press | 84 | 277 | 277 | 0 | | | | 0 |
| 31-60 days past due | 12/14/09 | pre-petition | Bill | RD00250 | CDW Direct, LLC | 81 | 78 | 78 | 0 | | | | 0 |
| 31-60 days past due | 12/14/09 | pre-petition | Bill | RDJ7895 | CDW Direct, LLC | 81 | 58 | 58 | 0 | | | | 0 |
| 31-60 days past due | 12/14/09 | pre-petition | Bill | 91031726 | Citrix Online | 81 | 5,635 | 5,635 | 0 | | | | 0 |
| 61-90 days past due | 12/14/09 | pre-petition | Bill | 206-447-2982 345 | Qwest | 74 | 387 | 387 | 0 | | | | 0 |
| 61-90 days past due | 12/14/09 | pre-petition | Bill | 107123429 | Travelers | 81 | 1,210 | 1,210 | 0 | | | | 0 |
| 61-90 days past due | 12/15/09 | pre-petition | Bill | 5240981 | Qwest KY | 81 | 1,788 | 1,788 | 0 | | | | 0 |
| 61-90 days past due | 12/15/09 | pre-petition | Bill | 5240981 | Speakeasy | 80 | 127 | 127 | 0 | | | | 0 |
| 61-90 days past due | 12/16/09 | pre-petition | Bill | 72304254 | Dell Financial Services | 50 | 1,466 | 1,466 | 0 | | | | 0 |
| 61-90 days past due | 12/16/09 | pre-petition | Bill | BF0000044551 | DHL Express (USA) Inc. | 84 | 44 | 44 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 9-437-21949 | FedEx | 72 | 55 | 55 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 206933 | Graham & Dunn, PC | 57 | 10,407 | 10,407 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 206932 | Graham & Dunn, PC | 57 | 2,467 | 2,467 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 206935 | Graham & Dunn, PC | 57 | 1,411 | 1,411 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 206934 | Graham & Dunn, PC | 57 | 1,357 | 1,357 | 0 | | | | 0 |
| 31-60 days past due | 12/16/09 | pre-petition | Bill | 206936 | Graham & Dunn, PC | 57 | 69 | 69 | 0 | | | | 0 |
| 81-90 days past due | 12/20/09 | pre-petition | Bill | 15672513 | Cit Technology Fin Serv, Inc. | 65 | 457 | 457 | 0 | | | | 0 |
| 31-60 days past due | 12/21/09 | pre-petition | Bill | 03-5039 | Eben Design | 84 | 315 | 315 | 0 | | | | 0 |
| 31-60 days past due | 12/21/09 | pre-petition | Bill | 9009131 | Martin Leasing | 59 | 164 | 164 | 0 | | | | 0 |
| 81-90 days past due | 12/22/09 | pre-petition | Bill | 5702 | Adhost Internet | 82 | 2,923 | 2,923 | 0 | | | | 0 |
| 31-60 days past due | 12/23/09 | pre-petition | Bill | 10/V0306622 | SkyTel | 59 | 105 | 105 | 0 | | | | 0 |
| 31-60 days past due | 12/29/09 | pre-petition | Bill | 206-344-8240 | Qwest | 59 | 84 | 84 | 0 | | | | 0 |
| 31-60 days past due | 12/29/09 | pre-petition | Bill | 55987694 | T-Mobile | 49 | 58 | 58 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | January 2010 | 435 Westpark Court | 73 | 6,374 | 2,135 | 4,240 | | | | 4,240 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | INV/02769749 | Bandwidth | 73 | 704 | 704 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 4650 | Blue Grove | 73 | 7,280 | 7,280 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 9121988 | Daniels Northwest | 58 | 265 | 265 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | BF0000046344 | DHL Express (USA) Inc. | 59 | 38 | 38 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 9-450-50165 | FedEx | 58 | 54 | 54 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | | First Insurance Funding Group | 73 | 3,904 | 3,904 | 0 | | | | 0 |
| 1-30 days past due | 1/1/10 | pre-petition | Bill | 147375 | Fran Palo Services | 59 | 59 | | 59 | | | | 59 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | B1-12481552 | Interamp Network Services | 43 | 6,518 | 6,518 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 22283 | International Parking Management, Inc. | 83 | 1,300 | 1,300 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | | John Neely | 73 | 1,919 | 1,919 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | | Mahesh Hariyani | 73 | 190 | 190 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | January 2010 | Occidental Mall | 83 | 14,352 | 14,352 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 32367 | Seadrunar Recycling | 65 | 35 | 35 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | EC-20110110 | Tableau Software | 73 | 10,425 | 10,425 | 0 | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 4886475-8 | The Hartford - Priority Accounts | 73 | 1,697 | 769 | 928 | | | | 928 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | January 2010 | WAHIT | 83 | 7,827 | 7,827 | 0 | | | | 0 |
| 1-30 days past due | 1/1/10 | pre-petition | Bill | 90905870 | WCII | 43 | 157 | 157 | 0 | | | | 0 |
| 31-60 days past due | 1/2/10 | pre-petition | Bill | 206-771-7809-1960 | Qwest | 53 | 841 | 841 | 0 | | | | 0 |
| 1-30 days past due | 1/5/10 | pre-petition | Bill | 3300049 | CISCO WEBEX LLC | 39 | 105 | 105 | 0 | | | | 0 |
| 1-30 days past due | 1/5/10 | pre-petition | Bill | 38863 | Seadrunar Recycling | 89 | 35 | 35 | 0 | | | | 0 |
| Current | 1/6/10 | pre-petition | Bill | 1065 | Government Marketing & Procurement | 8 | 12,500 | 12,500 | 0 | | | | 0 |
| 31-60 days past due | 1/7/10 | pre-petition | Bill | 19 | Cascade Broadband, LLC | 57 | 6,543 | 6,543 | 0 | | | | 0 |
| 31-60 days past due | 1/7/10 | pre-petition | Bill | 18 | Cascade Broadband, LLC | 52 | 3,143 | 3,143 | 0 | | | | 0 |
| 31-60 days past due | 1/7/10 | pre-petition | Bill | 9-457-98617 | FedEx | 52 | 100 | 100 | 0 | | | | 0 |
| 1-30 days past due | 1/8/10 | pre-petition | Bill | | Cashmere Valley Bank | 89 | 369 | 369 | 0 | | | | 0 |
| 1-30 days past due | 1/8/10 | pre-petition | Bill | 50399557/4001 | Office Depot | 36 | 464 | 464 | 0 | | | | 0 |
| 1-30 days past due | 1/8/10 | pre-petition | Bill | 50390082/5001 | Office Depot | 36 | 325 | 325 | 0 | | | | 0 |
| 1-30 days past due | 1/8/10 | pre-petition | Bill | | Dave Brenner | 85 | 119 | 119 | 0 | | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 16078093 | Cit Technology Fin Serv, Inc. | 84 | 1,159 | 1,159 | 0 | | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 2009 04 | City of Seattle | 64 | 5,312 | 5,312 | 0 | taxes | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 2009 Hours | City of Seattle | 64 | 1,541 | 1,541 | 0 | taxes | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 091 3654 01 Oct | Dept of Labor & Industries | 64 | 1,246 | 1,246 | 0 | taxes | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 2009 Q4 | Dept of Revenue - WA | 64 | 1,871 | 1,871 | 0 | taxes | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 290822 | Graham & Dunn, PC | 64 | 488 | 488 | 0 | | | | 0 |
| 31-60 days past due | 1/9/10 | pre-petition | Bill | 290821 | Graham & Dunn, PC | 64 | 370 | 370 | 0 | | | | 0 |
| 1-30 days past due | 1/9/10 | pre-petition | Bill | 290818 | Graham & Dunn, PC | 34 | 4,987 | 4,987 | 0 | | | | 0 |
| 1-30 days past due | 1/9/10 | pre-petition | Bill | 290817 | Graham & Dunn, PC | 34 | 3,804 | 3,804 | 0 | | | | 0 |

| Category | Date | Pro/Post Petition | Type | Num | Vendor | Past Due | Open Balance | Pre-Petition | Post-Petition | Notes | Taxes | Professional Fees | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-30 days past due | 1/1/10 | pre-petition | Bill | 296819 | Graham & Dunn, PC | 34 | 598 | 598 | | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 2431 | RActive, Inc | 64 | 5,000 | 5,000 | | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 268341 | Parker Staffing Services | 64 | 3,710 | 3,710 | | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 205-306-1098-069 | Qwest AZ | 34 | 3,217 | 3,217 | | | | | 0 |
| 31-60 days past due | 1/1/10 | pre-petition | Bill | 5 | 400 Wasbash Court | 63 | 637 | 637 | | | | | 425 |
| 31-60 days past due | 1/11/10 | pre-petition | Bill | | Dave Smith | 85 | 235 | 235 | | | | | 0 |
| 31-60 days past due | 1/11/10 | pre-petition | Bill | 9-461-02697 | FedEx | 49 | 57 | 57 | | | | | 0 |
| 31-60 days past due | 1/15/10 | pre-petition | Bill | D1 15:10-Payroll | Mahesh Khanna | 59 | 2,581 | 2,581 | | | | | 0 |
| Current | 1/15/10 | post-petition | Bill | February 2010 | 400 Wesbork Court | 14 | 6,374 | | 6,374 | | | | 6,374 |
| 1-30 days past due | 2/1/10 | post-petition | Bill | 1.28.10 | Chris Massari | 42 | 170 | | 170 | | | | 170 |
| 1-30 days past due | 2/1/10 | post-petition | Bill | 10-1059 | Denali Financial Consulting | 42 | 6,240 | | 6,240 | professional fee | | 6,240 | |
| 1-30 days past due | 2/1/10 | post-petition | Bill | 150203 | Five Paw Services | 42 | 687 | | 687 | | | | 687 |
| 1-30 days past due | 2/1/10 | post-petition | Bill | B1-12407477 | Intermap Network's Services | 12 | 11,848 | | 11,848 | | | | 11,848 |
| Current | 2/1/10 | post-petition | Bill | 5 | Mark Roston | 42 | 7,200 | | 7,200 | professional fee | | 7,200 | |
| 1-30 days past due | 2/3/10 | post-petition | Bill | 366210 | Parker Staffing Services | 40 | 5,388 | | 5,388 | professional fee | | 5,388 | |
| 1-30 days past due | 2/7/10 | post-petition | Bill | 20120207 | Edwin A. Mauner | 38 | 2,795 | | 2,795 | professional fee | | 2,795 | |
| 1-30 days past due | 2/12/10 | post-petition | Bill | 366234 | Parker Staffing Services | 33 | 14,400 | | 14,400 | professional fee | | 14,400 | |
| 1-30 days past due | 2/12/10 | post-petition | Bill | 366305 | Parker Staffing Services | 33 | 2,775 | | 2,775 | professional fee | | 2,775 | |
| Current | 2/12/10 | post-petition | Bill | 205-306-1098-069 | Qwest AZ | 3 | 3,186 | | 3,186 | | | | 3,186 |
| 1-30 days past due | 2/14/10 | post-petition | Bill | 20120214 | Edwin A. Mauner | 29 | 2,900 | | 2,900 | professional fee | | 2,900 | |
| 1-30 days past due | 2/14/10 | post-petition | Bill | 205-447-2362 3158 | Qwest | 11 | 512 | | 512 | | | | 512 |
| Current | 2/15/10 | post-petition | Bill | 10-1013 | Denali Financial Consulting | 28 | 6,000 | | 6,000 | professional fee | | 6,000 | |
| Current | 2/15/10 | post-petition | Bill | 1058616034 | Qwest AZ | -2 | 1,783 | | 1,783 | | | | 1,783 |
| 1-30 days past due | 2/16/10 | post-petition | Bill | 2/16/10 | John Healy | 27 | 403 | | 403 | | | | 403 |
| 1-30 days past due | 2/17/10 | post-petition | Bill | M2777074 | Citi Technology Fin Serv, Inc | 8 | 1,159 | | 1,159 | | | | 1,159 |
| Current | 2/17/10 | post-petition | Bill | BF0000004831 | DHL Express (USA) Inc. | 11 | 45 | | 45 | | | | 45 |
| 1-30 days past due | 2/17/10 | post-petition | General Journal | 341 | FedEx | 0 | (250) | | (250) | | | | (250) |
| Current | 2/18/10 | post-petition | Bill | 363694 | ABBYY USA Software House, Inc. | 28 | 2,065 | | 2,065 | professional fee | | 2,065 | |
| 1-30 days past due | 2/18/10 | post-petition | General Journal | 343 | Martin Leasing | 0 | (6,921) | | (6,921) | | | | (6,921) |
| 1-30 days past due | 2/18/10 | post-petition | Bill | 9021780 | David McHaley | 25 | 214 | | 214 | | | | 214 |
| 1-30 days past due | 2/18/10 | post-petition | Bill | 9679 | Econ Associates | 24 | 42 | | 42 | | | | 42 |
| 1-30 days past due | 2/18/10 | post-petition | Bill | | Sue Reed | 24 | 250 | | 250 | | | | 250 |
| 1-30 days past due | 2/18/10 | post-petition | Bill | | WebNet Consulting | 24 | 379 | | 379 | | | | 379 |
| Current | 2/19/10 | post-petition | Bill | 1109 | WebNet Consulting | -8 | 20,000 | | 20,000 | professional fee | | 20,000 | |
| 1-30 days past due | 2/20/10 | post-petition | Bill | 20100221 | Elodni A. Mauner | 24 | 3,023 | | 3,023 | professional fee | | 3,023 | |
| 1-30 days past due | 2/22/10 | post-petition | Bill | 2.22.10 | Ashland Internet | 20 | 8,900 | | 8,900 | | | | 8,900 |
| Current | 2/23/10 | post-petition | Bill | 510200205001 | Office Depot | -11 | 164 | | 164 | | | | 164 |
| 1-30 days past due | 2/24/10 | post-petition | Bill | 2.24.10 | Steve Puscitz | 19 | 270 | | 270 | | | | 270 |
| 1-30 days past due | 2/24/10 | post-petition | Bill | 2.24.10 | Chris Massari | 19 | 170 | | 170 | | | | 170 |
| 1-30 days past due | 2/24/10 | post-petition | Bill Payment (Check) | 5748 | First Insurance Funding Group | 19 | (3,504) | | (3,504) | Prepaid March Insurance | | | (3,504) |
| Current | 2/24/10 | post-petition | Bill Payment (Check) | | Jodi DeCamillo | 19 | 153 | | 153 | Prepaid March Insurance | | | 153 |
| 1-30 days past due | 2/24/10 | post-petition | Bill | 366498 | Parker Staffing Services | 19 | 2,250 | | 2,250 | professional fee | | 2,250 | |
| Current | 2/27/10 | post-petition | Bill | 5762 | WWH1T | 19 | 45 | | 45 | | | | 45 |
| Current | 2/27/10 | post-petition | Bill | 510522214021 | Office Depot | -11 | 208 | | 208 | | | | 208 |
| Current | 2/27/10 | post-petition | Bill | 2.27.10 | Danielk T. Elliott | 16 | 2 | | 2 | | | | 2 |
| Current | 2/28/10 | post-petition | Bill | 4197 | Blue Gecko | -1 | 10,395 | | 10,395 | professional fee | | 10,395 | |
| Current | 2/28/10 | post-petition | Bill | 2.20 | Charles Brent Hail | -1 | 7,462 | | 7,462 | | | | 7,462 |
| Current | 2/28/10 | post-petition | Bill | 21560 | Datasite Northwest | 0 | 249 | | 249 | | | | 249 |
| Current | 2/28/10 | post-petition | Bill | 10-1021 | Denali Financial Consulting | 15 | 6,990 | | 6,990 | professional fee | | 6,990 | |
| Current | 2/28/10 | post-petition | Bill | 9 | Encashment of Revenue (Audit) | 15 | 25,644 | | 25,644 | taxes | 25,644 | | |
| Current | 2/28/10 | post-petition | Bill | 152504 | Five Paw Services | 15 | 55 | | 55 | | | | 55 |
| Current | 2/28/10 | post-petition | Bill | Payroll 02.28.2010 | Nationwide Trust Company FSB | 15 | 7,450 | | 7,450 | | | | 7,450 |
| Current | 2/28/10 | post-petition | Bill | 2.28.10 | Peter Sullivan | 5 | 89 | | 89 | professional fee | | 89 | |
| Current | 2/28/10 | post-petition | Bill | 205-344-6240 1708 | Qwest | 1 | 85 | | 85 | | | | 85 |
| | | | | | | | **1,668,562** | **1,572,253** | **165,092** | | **25,644** | **92,485** | **277,730** |

Monthly Financial Report
Case No.          **10-10209**
Debtor:           **QL2 Software, Inc.**
Report Mo/Yr      **Feb-10**

UST-16C ◦ STATEMENT OF POST-PETITION PAYABLES ◦ PART C - ESTIMATED PROFESSIONAL FEES

| Type | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end | Explanation |
|---|---|---|---|---|---|
| Debtor's counsel | 0 | 0 | | 0 | |
| Debtor's accountant | 0 | 0 | 19,289 | 19,289 | Denali Financial Consulting |
| Debtor's accountant | 0 | 0 | 8,726 | 8,726 | Edwin A. Maurer |
| Debtor's other professional (explain) | 0 | 0 | 7,200 | 7,200 | Mark Rostron (IT Consultant) |
| Debtor's other professional (explain) | 0 | 0 | 10,395 | 10,395 | Blue Gecko (IT Consultant) |
| Debtor's other professional (explain) | 0 | 0 | 26,875 | 26,875 | Parker Staffing (IT Consultant) |
| Debtor's other professional (explain) | 0 | 0 | 20,000 | 20,000 | Widenet Consulting (HR placement fee) |
| Trustee's counsel | 0 | 0 | | 0 | |
| Creditor's Committee Counsel | 0 | 0 | | 0 | |
| Creditor's committee other professional (explain) | 0 | 0 | | 0 | |
| Total estimated post-petition professional fees and costs | 0 | 0 | 92,485 | 92,485 | |

Monthly Financial Report
Case No.        10-10209
Debtor:         QL2 Software, Inc.
Report Mo/Yr    Feb-10

UST-17 - OTHER INFORMATION

| Question No. | Title | Yes | No | | |
|---|---|---|---|---|---|
| 1 | **Sale or Abandonment of the Debtor's Assets** | | | | |
| | Did the debtor, or another party on behalf of the debtor, sell transfer or otherwise dispose of any of the debtors assets during the reporting month? | | X | | |
| 2 | **Financing** | | | | |
| | During the reporting month, did the debtor receive any funds from an outside source? | | X | | |
| 3 | **Insider Loans/Capital Contributions** | | | | |
| | During the reporting month, did the debtor receive any funds from an office, director, partner, or other inside contributor? | | X | | |
| 4 | **Insurance and Bond Coverage** | | | | |
| | Did the debtor renew, modify, or replace any insurance policies during the reporting month? | | X | | |
| | Were any insurance policies canceled or otherwise terminated for any reason during the reporting month? | | X | | |
| | Were any claims made during the reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). | | X | | |

| 5 | **Personnel Changes** | US | UK | India | Total |
|---|---|---|---|---|---|
| | Number of employees at beginning of month | 47 | 3 | 115 | 165 |
| | Adjustment [a] | | | (11) | (11) |
| | Employees added | 1 | | | 1 |
| | Employees resigned/terminated | (3) | | | (3) |
| | Number of employees at end of month | 45 | 3 | 104 | 152 |

[a]  Adjustment to January report which was based on an estimate

Gross monthly payroll and taxes                $434,161

**6    Significant Events**

Explain any significant new developments during the reporting month.

The Company conitinues to work with key customers to help them understand the Chapter 11 filing.  In more than 45 calls, each customer has been supportive and cooperative; however, all customers are asking "when will the Company emerge from the filing?"

**7    Case Progress**

Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

The Company continues to negotiate with two (2) firms with draft term sheets in progress.  The Company has also received interest from two (2) potential corporate partners.